**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF COLORADO, DENVER DIVISION

Case number *(if known)* _____   Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Westpac Restoration, Inc.** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **22-2212439** |

4. Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **765 Aviation Way**<br>**Colorado Springs, CO 80916-2740**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| **El Paso**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

5. Debtor's website (URL)    **http://www.westpacrestorations.com**

6. Type of debtor

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor  **Westpac Restoration, Inc.**                          Case number (*if known*) _____
            Name

**7.  Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
_____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

   ■ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

   ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

■ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ | |
| District | _____ | When | _____ | Case number | _____ | |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No

☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | Relationship | _____ |
|---|---|---|---|
| District | _____ When _____ | Case number, if known | _____ |

Debtor **Westpac Restoration, Inc.**      Case number (*if known*) _____

Name

---

**11. Why is the case filed in** *this district?*

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

     What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

     Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

     Contact name _____

     Phone _____

---

■ **Statistical and administrative information**

---

**13. Debtor's estimation of available funds**    .    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Debtor | **Westpac Restoration, Inc.** | Case number (*if known*) | |
| | Name | |

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September  1, 2017**
                       MM / DD / YYYY

X **/s/ William R. Klaers**                              **William R. Klaers**
  Signature of authorized representative of debtor        Printed name

Title    **President / Treasurer**

**18. Signature of attorney**

X **/s/ Ethan Birnberg**                    Date **September  1, 2017**
  Signature of attorney for debtor                MM / DD / YYYY

**Ethan Birnberg**
Printed name

**Lindquist & Vennum LLP - Denver**
Firm name

**600 17th St Ste 1800**
**Denver, CO 80202-5402**
Number, Street, City, State & ZIP Code

Contact phone _____    Email address   **ebirnberg@lindquist.com**

**43343**
Bar number and State

**Fill in this information to identify the case:**

Debtor name **Westpac Restoration, Inc.**

United States Bankruptcy Court for the: DISTRICT OF COLORADO, DENVER DIVISION

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **September  1, 2017**          X **/s/ William R. Klaers**
                                              Signature of individual signing on behalf of debtor

                                              **William R. Klaers**
                                              Printed name

                                              **President / Treasurer**
                                              Position or relationship to debtor

Fill in this information to identify the case:

Debtor name **Westpac Restoration, Inc.**

United States Bankruptcy Court for the: **DISTRICT OF COLORADO, DENVER DIVISION**

Case number (if known): _____

☐ Check if this is an

amended filing

## Official Form 204
### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Anderson Aeromotive, Inc. 824 N D St, PO Box 49 Grangeville, ID 83530-1138** | | | | | | **$2,613.00** |
| **ATT Mobility PO Box 6463 Carol Stream, IL 60197-6463** | | | | | | **$1,141.04** |
| **Bearing & Drive Systems, Inc. 14888 Foltz Pkwy Strongsville, OH 44149-4725** | | | | | | **$86.44** |
| **Card Member Services PO Box 790408 Saint Louis, MO 63179-0408** | | | | | | **$1,462.00** |
| **Centurylink PO Box 91155 Seattle, WA 98111-9255** | | | | | | **$552.00** |
| **Colorado Buys Local 3647 County Road 5 Divide, CO 80814-9104** | | | | | | **$300.00** |
| **Colorado Dept. of Revenue 1375 Sherman St Denver, CO 80261-3000** | | | | | | **$4,083.00** |

Software Copyright (c) 1996-2017 CIN Group - www.cincompass.com

| Debtor | **Westpac Restoration, Inc.** | Case number *(if known)* | |
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Colorado Dept. of Revenue** 1375 Sherman St Denver, CO 80261-3000 | | | | | | **$2,113.45** |
| **Colorado Springs Utilities** PO Box 340 Colorado Springs, CO 80901-0340 | | | | | | **$1,700.00** |
| **El Paso Treasurer** 1675 Garden of the Gods Rd Colorado Springs, CO 80907-9444 | | | | | | **$27,002.00** |
| **Home Depot Credit Services** Dept 32 - 2010492928 PO Box 9001030 Louisville, KY 40290 | | | | | | **$200.00** |
| **Internal Revenue Service** Bonnie Harmel 1999 Broadway MSC 5012 Denver, CO 80202-3025 | | | | | | **$6,878.84** |
| **Kaiser Permanente** PO Box 711697 Denver, CO 80271-1697 | | | | | | **$24,151.44** |
| **Office Depot** PO Box 78004 Phoenix, AZ 85062-8004 | | | **Disputed** | | | **$100.00** |
| **Temperature Processing** 10477 Weld County Road 7 Longmont, CO 80504-9460 | | | | | | **$733.00** |
| **UPS** PO Box 577 Carol Stream, IL 60132-0577 | | | | | | **$537.96** |
| **Vintage Radials Inc.** 1582 Goodrick Dr # 8A Tehachapi, CA 93561-1672 | | | | | | **$100.00** |

Software Copyright (c) 1996-2017 CIN Group - www.cincompass.com

Debtor **Westpac Restoration, Inc.** _____     Case number *(if known)* _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Vulcan Warbirds Inc.**<br>**505 5th Ave S Ste 900**<br>**Seattle, WA 98104-3821** | | | **Contingent Unliquidated Disputed** | | | **$1,308,452.00** |
| **Waste Management of Colorado Springs**<br>**PO Box 78251**<br>**Phoenix, AZ 85062-8251** | | | | | | **$232.00** |
| **WestPac Restorations Inc.**<br>**401K/Profit Sh**<br>**765 Aviation Way**<br>**Colorado Springs, CO 80916-2740** | | | | | | **$6,000.00** |

Software Copyright (c) 1996-2017 CIN Group - www.cincompass.com

**Fill in this information to identify the case:**

Debtor name  **Westpac Restoration, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO, DENVER DIVISION

Case number (if known)

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.......................................................................... $            **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*........................................................................ $       **330,491.98**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.......................................................................... $       **330,491.98**

| Part 2: | Summary of Liabilities |
|---|---|

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*.................................... $            **0.00**

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................................ $       **70,228.73**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................... +$     **1,436,631.86**

4. **Total liabilities** ...........................................................................................
   Lines 2 + 3a + 3b                                                                           $     **1,506,860.59**

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

**Fill in this information to identify the case:**

Debtor name __**Westpac Restoration, Inc.**__

United States Bankruptcy Court for the: __DISTRICT OF COLORADO, DENVER DIVISION__

Case number (if known) _____

☐ Check if this is an amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* **(Official Form 206G).**

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.        **Cash on hand** | **$120.00** |

3.      **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

| 3.1.   **See statement attached** | | | **$92,107.00** |
|---|---|---|---|

4.      **Other cash equivalents** *(Identify all)*

5.      **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| **$92,227.00** |
|---|

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes Fill in the information below.

11.      **Accounts receivable**

Software Copyright (c) 1996-2017 CIN Group - www.cincompass.com

Debtor   **Westpac Restoration, Inc.**                                    Case number *(If known)* _____
Name

| | 11a. 90 days old or less: | 35,064.52 | - | 112.50 | =.... | $34,952.02 |
|---|---|---|---|---|---|---|
| | | face amount | | doubtful or uncollectible accounts | | |

| | 11b. Over 90 days old: | 89,916.94 | - | 89,916.94 | =.... | $0.00 |
|---|---|---|---|---|---|---|
| | | face amount | | doubtful or uncollectible accounts | | |

12.    **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| $34,952.02 |
|---|

**Part 4:**    Investments

**13. Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**    Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No.  Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:**    Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.   **Office furniture** See attachment | $275.00 | Market Value | $275.00 |
| 40.   **Office fixtures** | | | |
| 41.   **Office equipment, including all computer equipment and communication systems equipment and software** See attachment | $9,525.00 | Market Value | $9,525.00 |
| 42.   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43.    **Total of Part 7.**

Add lines 39 through 42.  Copy the total to line 86.

| $9,800.00 |
|---|

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 2

Software Copyright (c) 1996-2017 CIN Group - www.cincompass.com

Debtor   **Westpac Restoration, Inc.**

Name

Case number *(If known)* _____

---

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
   ■ No
   ☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48.  **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49.  **Aircraft and accessories** | | | |
| 50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| See attachment | $17,262.00 | Market Value | $17,262.00 |

51.  **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

$17,262.00

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**
   ■ No
   ☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 9: | Real property |

54. **Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

60.    **Patents, copyrights, trademarks, and trade secrets**

Software Copyright (c) 1996-2017 CIN Group - www.cincompass.com

Debtor  **Westpac Restoration, Inc.**
_____          Case number *(If known)* _____
Name

| | | | |
|---|---|---|---|
| 61. | **Internet domain names and websites** | | |
| | http://www.westpacrestorations.com | $0.00 | $0.00 |

62.  **Licenses, franchises, and royalties**

63.  **Customer lists, mailing lists, or other compilations**

64.  **Other intangibles, or intellectual property**

65.  **Goodwill**

66.  **Total of Part 10.**

   Add lines 60 through 65. Copy the total to line 89.

   | |
   |---|
   | $0.00 |

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

   ■ No
   ☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

   ■ No
   ☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

   ■ No
   ☐ Yes

**Part 11:    All other assets**

70. Does the debtor own any other assets that have not yet been reported on this form?
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No.  Go to Part 12.
   ■ Yes Fill in the information below.

| | | | | Current value of debtor's interest |
|---|---|---|---|---|
| 71. | **Notes receivable** | | | |
| | Description (include name of obligor) | | | |
| | **Employee payroll advance, David Gallup** | 3,988.52 - | 0.00 = | $3,988.52 |
| | | Total face amount | doubtful or uncollectible amount | |

| | | | |
|---|---|---|---|
| 72. | **Tax refunds and unused net operating losses (NOLs)** | | |
| | Description (for example, federal, state, local) | | |
| | **Federal Net Operating Losses, Carryforward Only, Value Only Against Any Future Taxable Income** | Tax year 2016 | unknown |

73.  **Interests in insurance policies or annuities**

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.  **Trusts, equitable or future interests in property**

Debtor   **Westpac Restoration, Inc.**                          Case number *(If known)* _____
_____
Name

| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
|---|---|---|
| | **Unbilled Labor, Storage and Freight, Vulcan (Flying Heritage)** | $172,262.44 |

| 78. | **Total of Part 11.** | |
|---|---|---|
| | Add lines 71 through 77. Copy the total to line 90. | **$176,250.96** |

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Software Copyright (c) 1996-2017 CIN Group - www.cincompass.com

Debtor   **Westpac Restoration, Inc.**                    Case number *(If known)* _____
         Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $92,227.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $34,952.02 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $9,800.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $17,262.00 | |
| 88. **Real property.** *Copy line 56, Part 9* ............................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $176,250.96 | |
| 91. **Total.** Add lines 80 through 90 for each column | $330,491.98 | + 91b.  $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $330,491.98 |

**Fill in this information to identify the case:**

Debtor name **Westpac Restoration, Inc.**

United States Bankruptcy Court for the: DISTRICT OF COLORADO, DENVER DIVISION

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property
**12/15**

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

Software Copyright (c) 1996-2017 CIN Group - www.cincompass.com

**Fill in this information to identify the case:**

Debtor name __**Westpac Restoration, Inc.**__

United States Bankruptcy Court for the: __DISTRICT OF COLORADO, DENVER DIVISION__

Case number (if known) _____

☐ Check if this is an amended filing

# Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims    **12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.

    ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address<br>**Colorado Dept. of Revenue**<br><br>**1375 Sherman St**<br>**Denver, CO 80261-3000** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$4,083.00** | **$4,083.00** |
|---|---|---|---|---|
| | Date or dates debt was incurred<br>**10/31/2015** | Basis for the claim:<br>**Amended Income Tax** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.2 | Priority creditor's name and mailing address<br>**Colorado Dept. of Revenue**<br><br>**1375 Sherman St**<br>**Denver, CO 80261-3000** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$2,113.45** | **$2,113.45** |
|---|---|---|---|---|
| | Date or dates debt was incurred<br>**8/16/2017-8/31/2017** | Basis for the claim:<br>**Payroll tax withholdings** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **Westpac Restoration, Inc.** | Case number (If known) | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $27,002.00 | $27,002.00 |
| | **El Paso Treasurer** | *Check all that apply.* | | |
| | | ☐ Contingent | | |
| | **1675 Garden of the Gods Rd** | ☐ Unliquidated | | |
| | **Colorado Springs, CO 80907-9444** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **2017 Real Estate Tax Pro Rated** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes | | |

| | | | | |
|---|---|---|---|---|
| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,878.84 | $6,878.84 |
| | **Internal Revenue Service** | *Check all that apply.* | | |
| | **Bonnie Harmel** | ☐ Contingent | | |
| | **1999 Broadway MSC 5012** | ☐ Unliquidated | | |
| | **Denver, CO 80202-3025** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No ☐ Yes | | |

| | | | | |
|---|---|---|---|---|
| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $24,151.44 | $24,151.44 |
| | **Kaiser Permanente** | *Check all that apply.* | | |
| | | ☐ Contingent | | |
| | **PO Box 711697** | ☐ Unliquidated | | |
| | **Denver, CO 80271-1697** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | **12/1/16 - 11/30/17** | **Employee Health Insurance** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (5) | ■ No ☐ Yes | | |

| | | | | |
|---|---|---|---|---|
| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,000.00 | $6,000.00 |
| | **WestPac Restorations Inc.** | *Check all that apply.* | | |
| | **401K/Profit Sh** | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | **765 Aviation Way** | ☐ Disputed | | |
| | **Colorado Springs, CO 80916-2740** | | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | **11/2017 - 7/15/2017** | **Employer require Match** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (5) | ■ No ☐ Yes | | |

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

| Debtor | **Westpac Restoration, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.1** | Nonpriority creditor's name and mailing address
**Aircraft Spruce & Specialty Co.**

225 Airport Circle PO Box 4000
Corona, CA 92878-4000

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$49.35**

---

**3.2** | Nonpriority creditor's name and mailing address
**Alan J. Wojciak**

15033 Snowy Pine Pt
Colorado Springs, CO 80908-1594

Date(s) debt was incurred __2009-2017__

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __50% of Hardware sold__

Is the claim subject to offset? ■ No ☐ Yes

**$59,064.00**

---

**3.3** | Nonpriority creditor's name and mailing address
**Anderson Aeromotive, Inc.**

824 N D St, PO Box 49
Grangeville, ID 83530-1138

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$2,613.00**

---

**3.4** | Nonpriority creditor's name and mailing address
**ATT Mobility**

PO Box 6463
Carol Stream, IL 60197-6463

Date(s) debt was incurred __

Last 4 digits of account number __2713__

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Cell phone Service / Cell Phone__

Is the claim subject to offset? ■ No ☐ Yes

**$1,141.04**

---

**3.5** | Nonpriority creditor's name and mailing address
**Bearing & Drive Systems, Inc.**

14888 Foltz Pkwy
Strongsville, OH 44149-4725

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$86.44**

---

**3.6** | Nonpriority creditor's name and mailing address
**Bonaco, Inc.**

1846 W 11th St Unit 1
Upland, CA 91786-3591

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$70.00**

---

**3.7** | Nonpriority creditor's name and mailing address
**Card Member Services**

PO Box 790408
Saint Louis, MO 63179-0408

Date(s) debt was incurred __

Last 4 digits of account number __6468__

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Unsecured Visa Credit Line__

Is the claim subject to offset? ■ No ☐ Yes

**$1,462.00**

---

Software Copyright (c) 1996-2017 CIN Group - www.cincompass.com

| Debtor | **Westpac Restoration, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $552.00 |
|---|---|---|---|

**Centurylink**

PO Box 91155
Seattle, WA 98111-9255

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Telephone-Internet Service

Date(s) debt was incurred __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $300.00 |
|---|---|---|---|

**Colorado Buys Local**

3647 County Road 5
Divide, CO 80814-9104

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Website Hosting

Date(s) debt was incurred __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,700.00 |
|---|---|---|---|

**Colorado Springs Utilities**

PO Box 340
Colorado Springs, CO 80901-0340

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Utilities gas, electric, water

Date(s) debt was incurred __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $45.00 |
|---|---|---|---|

**Consolidated Electrical Distributors Inc**

127 W Moreno Ave
Colorado Springs, CO 80903-3921

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Date(s) debt was incurred __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $25.00 |
|---|---|---|---|

**Google Inc.**

1600 Amphitheatre Pkwy
Mountain View, CA 94043-1351

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** G Suite Internet Email Service

Date(s) debt was incurred __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $200.00 |
|---|---|---|---|

**Home Depot Credit Services**
Dept 32 - 2010492928
PO Box 9001030
Louisville, KY 40290

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Date(s) debt was incurred __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $100.00 |
|---|---|---|---|

**Office Depot**

PO Box 78004
Phoenix, AZ 85062-8004

☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:** Office Supplies

Date(s) debt was incurred  07-2017

Last 4 digits of account number  5507

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **Westpac Restoration, Inc.**                          Case number (if known) _____
_____
Name

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $54.99 |

**3.15** Nonpriority creditor's name and mailing address
**Sirius XM Radio Inc.**

**1221 Avenue of the Americas**
**New York, NY 10020-1001**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **XM Aviation Weather**

Is the claim subject to offset? ■ No  ☐ Yes

**$54.99**

---

**3.16** Nonpriority creditor's name and mailing address
**Temperature Processing**

**10477 Weld County Road 7**
**Longmont, CO 80504-9460**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$733.00**

---

**3.17** Nonpriority creditor's name and mailing address
**UPS**

**PO Box 577**
**Carol Stream, IL 60132-0577**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$537.96**

---

**3.18** Nonpriority creditor's name and mailing address
**Verizon Wireless**

**PO Box 660108**
**Dallas, TX 75266-0108**

Date(s) debt was incurred __

Last 4 digits of account number  **0001**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$50.08**

---

**3.19** Nonpriority creditor's name and mailing address
**Vintage Radials Inc.**

**1582 Goodrick Dr # 8A**
**Tehachapi, CA 93561-1672**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$100.00**

---

**3.20** Nonpriority creditor's name and mailing address
**Vulcan Warbirds Inc.**

**505 5th Ave S Ste 900**
**Seattle, WA 98104-3821**

Date(s) debt was incurred  **2010 - 2017**

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Contract Dispute**

Is the claim subject to offset? ■ No  ☐ Yes

**$1,308,452.00**

---

**3.21** Nonpriority creditor's name and mailing address
**Waste Management of Colorado Springs**

**PO Box 78251**
**Phoenix, AZ 85062-8251**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trash Service**

Is the claim subject to offset? ■ No  ☐ Yes

**$232.00**

---

Debtor  **Westpac Restoration, Inc.**                                      Case number (if known) _____
_____
Name

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $59,064.00 |
|------|---|---|---|

**William R. Klaers**

**11610 Round Table Ct**
**Colorado Springs, CO 80908-4605**
Date(s) debt was incurred  **2009-2017**

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **50% of Hardware sold**

Is the claim subject to offset? ☑ No ☐ Yes

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Centralized Insolvency Office**<br>**PO Box 7346**<br>**Philadelphia, PA 19101-7346** | Line  **2.4**<br><br>☐ Not listed. Explain ____ | __ |
| 4.2 | **Chad S. Caby**<br>**1200 17th St Ste 3000**<br>**Denver, CO 80202-5855** | Line  **3.20**<br><br>☐ Not listed. Explain ____ | __ |

---

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 70,228.73 |
| 5b. Total claims from Part 2 | 5b. + $ | 1,436,631.86 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 1,506,860.59 |

**Fill in this information to identify the case:**

Debtor name      **Westpac Restoration, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO, DENVER DIVISION

Case number (if known)

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                              12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest — **Ground Lease** | |
| State the term remaining — **Expires 12/31/2017** | **National Museum of World War II Aviaiton**<br>**755 Aviation Way**<br>**Colorado Springs, CO 80916-2740** |
| List the contract number of any government contract | |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest — **Aircraft Restoration Agreement** | |
| State the term remaining | **Vulcan Warbirds Inc.**<br>**505 5th Ave S Ste 900**<br>**Seattle, WA 98104-3821** |
| List the contract number of any government contract | |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest — **Building Lease** | |
| State the term remaining — **Expires 12/31/2017** | **William R. Klaers LLC**<br>**11610 Round Table Ct**<br>**Colorado Springs, CO 80908-4605** |
| List the contract number of any government contract | |

**Fill in this information to identify the case:**

Debtor name **Westpac Restoration, Inc.**

United States Bankruptcy Court for the: DISTRICT OF COLORADO, DENVER DIVISION

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 | Street <br><br> City     State     Zip Code | | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 | Street <br><br> City     State     Zip Code | | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 | Street <br><br> City     State     Zip Code | | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 | Street <br><br> City     State     Zip Code | | ☐ D <br> ☐ E/F <br> ☐ G |

Software Copyright (c) 1996-2017 CIN Group - www.cincompass.com

**Fill in this information to identify the case:**

Debtor name    **Westpac Restoration, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF COLORADO, DENVER DIVISION

Case number (if known)

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**    **Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From **11/01/2016** to **Filing Date** | ☑ Operating a business<br>☐ Other _____ | **$566,872.00** |
| **For year before that:**<br>From **11/01/2015** to **10/31/2016** | ☑ Operating a business<br>☐ Other _____ | **$1,923,957.00** |
| **For the fiscal year:**<br>From **11/01/2014** to **10/31/2015** | ☑ Operating a business<br>☐ Other _____ | **$9,171,177.00** |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From **1/01/2016** to **12/31/2016** | Int. Inc. | **$148.00** |
| **For year before that:**<br>From **1/01/2015** to **12/31/2015** | Ins. Claim / Int. Inc. | **$38,276.00** |
| **For the fiscal year:**<br>From **1/01/2014** to **12/31/2014** | Int. Inc. | **$451.00** |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

Debtor   **Westpac Restoration, Inc.**                                    Case number *(if known)*

---

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Cardmember Service**<br>**PO Box 790408**<br>**Saint Louis, MO 63179-0408** | **7/7/17;**<br>**7/25/17;**<br>**8/24/17** | **$19,915.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Unsecured Visa Credit Card** |
| 3.2. **El Paso Country Treasurer**<br>**PO Box 2018**<br>**Colorado Springs, CO 80901-2018** | **6/12/17** | **$21,602.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Property Tax** |
| 3.3. **Kaiser Permanente**<br>**PO Box 711697**<br>**Denver, CO 80271-1697** | **6/21/17;**<br>**7/21/17;**<br>**8/21/17** | **$24,151.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>■ Other **Medical Insurance** |
| 3.4. **Resource Logistics**<br>**PO Box 573**<br>**Hudson, WI 54016-0573** | **7/21/17;**<br>**7/24/17** | **$7,750.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5. **Williams R. Klears LLC**<br>**11610 Round Table Ct**<br>**Colorado Springs, CO 80908-4605** | **7/3/17; 8/1/17** | **$16,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent** |

---

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| | | | |

---

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

Debtor   **Westpac Restoration, Inc.**                                              Case number *(if known)*

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **William Klaers**<br>   **11610 Round Table Ct**<br>   **Colorado Springs, CO 80908-4605** | **9/1/16;**<br>**10/1/16;**<br>**11/1/16;**<br>**12/1/16;**<br>**1/1/17;**<br>**2/1/17;**<br>**3/1/17;**<br>**4/1/17;**<br>**5/1/17;**<br>**6/1/17;**<br>**7/1/17; 8/1/17** | **$96,000.00** | **Hangar Rent** |
| 4.2.   **Chesapeake Airways**<br>   **5592 Airport Rd**<br>   **Salisbury, MD 21804-1540** | **9/1/16;**<br>**9/30/16;**<br>**11/1/16;**<br>**12/1/16;**<br>**12/30/16;**<br>**2/1/17;**<br>**3/1/17;**<br>**3/31/17;**<br>**5/1/17;**<br>**6/1/17;**<br>**6/20/17;**<br>**6/30/17** | **$24,000.00** | **Rent** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List any actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

**Part 4:**   **Certain Gifts and Charitable Contributions**

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

| Debtor | **Westpac Restoration, Inc.** | Case number *(if known)* |
|---|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:**    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| **Snow damage to hangar** | | **5/12/16** | **$3,818.66** |

---

**Part 6:**    Certain Payments or Transfers

11. **Payments related to bankruptcy**

   List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Lindquist & Vennum LLP<br>600 17th St Ste 1800<br>Denver, CO 80202-5402** | **Retainer** | **5/11/17** | **$25,000.00** |
| | Email or website address<br>**http://www.lindquist.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Silver & DeBoskey PC<br>1801 York St<br>Denver, CO 80206-1213** | | **2/6/17;<br>3/10/17;<br>4/7/17;<br>5/2/17;<br>6/5/17** | **$10,854.30** |
| | Email or website address<br>**http://www.silverdeboskey.com** | | | |
| | Who made the payment, if not debtor? | | | |

---

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

Debtor   **Westpac Restoration, Inc.**                                              Case number *(if known)* _____

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3. | **BKD, LLP**<br>**111 S Tejon St # 800**<br>**Colorado Springs, CO**<br>**80903-2286** | | **8/10/17;**<br>**8/28/17** | **$10,530.00** |
| | Email or website address<br>**http://www.bkd.com/** | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:   Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:   Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:   Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

Debtor   **Westpac Restoration, Inc.**                                                      Case number *(if known)*

---

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.
    ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **WestPac Restorations of Colorado, Inc.** | EIN:  **26-2212439** |

Has the plan been terminated?
☑ No
☐ Yes

---

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Ent<br>PO Box 15819<br>Colorado Springs, CO 80935-5819 | XXXX-8512 | ☐ Checking<br>☑ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | 6/28/17 | $174.43 |
| 18.2. | Ent<br>PO Box 15819<br>Colorado Springs, CO 80935-5819 | XXXX-8512 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | 6/28/17 | $10.78 |
| 18.3. | Ent<br>PO Box 15819<br>Colorado Springs, CO 80935-5819 | XXXX-4317 | ☐ Checking<br>☑ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | 6/28/17 | $130.78 |
| 18.4. | Ent<br>PO Box 15819<br>Colorado Springs, CO 80935-5819 | XXXX-4317 | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | 6/28/17 | $2,122.50 |
| 18.5. | Ent<br>PO Box 15819<br>Colorado Springs, CO 80935-5819 | XXXX-1539 | ☐ Checking<br>☑ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | 6/28/17 | $92.07 |

---

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

Debtor   **Westpac Restoration, Inc.**                                    Case number *(if known)* _____

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.6. | **Ent**<br>**PO Box 15819**<br>**Colorado Springs, CO**<br>**80935-5819** | **XXXX-1539** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **6/28/17** | **$5,748.09** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Jim Tobul** | | **Corsair project and Inventory** | **$0.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Feenix Partners** | | **P-38, P-47 &. F6F Inventory** | **$0.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **William Klaers & Alan Wojciak** | | **TBM Aircraft Cessna 182 Aircraft Manuals, P-47 Inventory, P-38 Inventory, F7F Inventory, Wheels, Brakes, General, Radios, Instruments Armament & Inventory, Propeller Inventories, Hardware Inventory, Parts Inventory, Tools** | **$0.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Alan Wojciak** | | **RV-10 Project, Tools** | **$0.00** |

Debtor    **Westpac Restoration, Inc.**        Case number *(if known)* _____

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| William Klaers | | B-25 Parts, 3442G Project spares, Rigging and construction equipment and tools | $0.00 |
| Owner's name and address | Location of the property | Describe the property | Value |
| Neal Melton | | P-47 Inventory and Projects | $0.00 |
| Owner's name and address | Location of the property | Describe the property | Value |
| Greatest Generation Naval Museum | | Equipment and Parts | $0.00 |
| Owner's name and address | Location of the property | Describe the property | Value |
| National Museum of World War II Aviation | | 100 Ton Press | $0.00 |
| Owner's name and address | Location of the property | Describe the property | Value |
| William Klaers & Neal Melton | | Propeller Inventory | $0.00 |
| Owner's name and address | Location of the property | Describe the property | Value |
| WestPac Propeller Service | | Propeller shop, tool, equipment, manuals, parts | $0.00 |
| Owner's name and address | Location of the property | Describe the property | Value |
| William Klaers | | Chesapeake Inventory | $0.00 |
| Owner's name and address | Location of the property | Describe the property | Value |
| Alan Wojciak | | Chesapeake Inventory | $0.00 |
| Owner's name and address | Location of the property | Describe the property | Value |
| Ricky Neal Melton | | Chesapeake Inventory | $0.00 |
| Owner's name and address | Location of the property | Describe the property | Value |
| James Tobul | | Chesapeake Inventory | $0.00 |
| Owner's name and address | Location of the property | Describe the property | Value |
| William Barclays | | Aircraft, Employee Tools, Vehicles, Manuals, Propeller Tools, Propeller Shop | $0.00 |
| Owner's name and address | Location of the property | Describe the property | Value |
| William Klaers | | Aircraft, Employee Tools, Vehicles, Manuals, Propeller Tools, Propeller Shop | $0.00 |
| Owner's name and address | Location of the property | Describe the property | Value |
| Alan Wojciak | | Aircraft, Employee Tools, Vehicles, Manuals, Propeller Tools, Propeller Shop | $0.00 |

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

Debtor   **Westpac Restoration, Inc.**                                    Case number *(if known)*

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| David Gallup | | Aircraft, Employee Tools, Vehicles, Manuals, Propeller Tools, Propeller Shop | $0.00 |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Rodolfo & Scott Klaers | | Aircraft, Employee Tools, Vehicles, Manuals, Propeller Tools, Propeller Shop | $0.00 |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Angelica Wilson | | Aircraft, Employee Tools, Vehicles, Manuals, Propeller Tools, Propeller Shop | $0.00 |

---

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐   No.
■   Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | OSHA<br>7935 E Prentice Ave Ste 209<br>Greenwood Village, CO 80111-2714 | Citations for multiple OSHA related violations | ☐ Pending<br>☐ On appeal<br>■ Concluded |

23.  **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐   No.
■   Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| WestPac Restorations, Inc.<br>765 Aviation Way<br>Colorado Springs, CO 80916-2740 | OSHA<br>7935 E Prentice Ave Ste 209<br>Greenwood Village, CO 80111-2714 | Citations for multiple OSHA related violations | 5/25/17 |

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

■   No.
☐   Yes. Provide details below.

Debtor   **WestPac Restoration, Inc.**                    Case number (*if known*) _____

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
|  |  |  |  |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
    Include this information even if already listed in the Schedules.

    ☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |
| 25.1.   **WestPac Restorations, Inc.**<br>**765 Aviation Way**<br>**Colorado Springs, CO**<br>**80916-2740** | **Aircraft restorations** | EIN:   **33-0764961**<br><br>From-To   **1998 - 10/25/2011** |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **BKD, LLP**<br>**111 S Tejon St # 800**<br>**Colorado Springs, CO 80903-2286** | **2008 to Present** |
| 26a.2.   **Angelica Wilson**<br>**765 Aviation Way**<br>**Colorado Springs, CO 80916-2740** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Angelica Wilson**<br>**765 Aviation Way**<br>**Colorado Springs, CO 80916-2740** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|
| |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ■ No
    ☐ Yes. Give the details about the two most recent inventories.

Debtor  **Westpac Restoration, Inc.** _____  Case number *(if known)* _____

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| William R. Klaers | 11610 Round Table Ct<br>Colorado Springs, CO 80908-4605 | President / Treasurer | 50 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Alan J. Wojciak | 15033 Snowy Pine Pt<br>Colorado Springs, CO 80908-1594 | Vice President / Secretary | 50 |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☑ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | William R. Klaers<br>11610 Round Table Ct<br>Colorado Springs, CO 80908-4605 | $8,000 building lease to LLC; $6,000 salary per month | | |
| | **Relationship to debtor**<br>President / Treasurer | | | |
| 30.2. | Alan J. Wojciak<br>15033 Snowy Pine Pt<br>Colorado Springs, CO 80908-1594 | $6,774 salary per month | | |
| | **Relationship to debtor**<br>Vice President / Secretary | | | |

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| WestPac Restorations Inc. | EIN:   33-0764961 |

Debtor   **Westpac Restoration, Inc.**                              Case number *(if known)*

---

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■  No

☐  Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

---

**Part 14:**   **Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **September  1, 2017**

**/s/ William R. Klaers**                              **William R. Klaers**
Signature of individual signing on behalf of the debtor       Printed name

Position or relationship to debtor      **President / Treasurer**

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**

■ No

☐ Yes

---

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Colorado, Denver Division

In re **Westpac Restoration, Inc.**

Case No. _____

Debtor(s)

Chapter **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

☐ **FLAT FEE**

| | |
|---|---|
| For legal services, I have agreed to accept | $ _____ |
| Prior to the filing of this statement I have received | $ _____ |
| Balance Due | $ _____ |

■ **RETAINER**

| | |
|---|---|
| For legal services, I have agreed to accept and received a retainer of | $ **25,000.00** |
| The undersigned shall bill against the retainer at an hourly rate of | $ **345.00** |

[Or attach firm hourly rate schedule.] Debtor(s) have agreed to pay all Court approved fees and expenses exceeding the amount of the retainer.

2. The source of the compensation paid to me was:

   ■ Debtor    ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ■ Debtor    ☐ Other (specify):

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
   e. [Other provisions as needed]
      **For compensation during postpetition period, hourly pursuant to Written Agreement and Application to Employ as Counsel.**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:

In re  **Westpac Restoration, Inc.**                          Case No. _____
_____
Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR
(Continuation Sheet)

---

**CERTIFICATION**

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**September  1, 2017** _____      **/s/ Ethan Birnberg** _____
*Date*                                                  **Ethan Birnberg**
                                                        *Signature of Attorney*
                                                        **Lindquist & Vennum LLP - Denver**

                                                        **600 17th St Ste 1800**
                                                        **Denver, CO 80202-5402**

                                                        **ebirnberg@lindquist.com** _____
                                                        *Name of law firm*

---

**United States Bankruptcy Court**
**District of Colorado, Denver Division**

IN RE:                                                                Case No. _____

Westpac Restoration, Inc.                                  Chapter **11**
_____
                    Debtor(s)

## VERIFICATION OF CREDITOR MATRIX

The above named debtor(s) hereby verify(ies) that the attached matrix listing creditors is true to the best of my(our) knowledge.


Date: **September  1, 2017**          Signature: */s/ William R. Klaers*
                                                      **William R. Klaers, President / Treasurer**                  Debtor


Date: _____          Signature: _____
                                                                                                          Joint Debtor, if any

© 2017 CINgroup 1.866.218.1003 – CINcompass (www.cincompass.com)

Aircraft Spruce & Specialty Co.
225 Airport Circle PO Box 4000
Corona, CA  92878-4000


Alan J. Wojciak
15033 Snowy Pine Pt
Colorado Springs, CO  80908-1594


Anderson Aeromotive, Inc.
824 N D St, PO Box 49
Grangeville, ID  83530-1138


ATT Mobility
PO Box 6463
Carol Stream, IL  60197-6463


Bearing & Drive Systems, Inc.
14888 Foltz Pkwy
Strongsville, OH  44149-4725


Bonaco, Inc.
1846 W 11th St Unit 1
Upland, CA  91786-3591


Card Member Services
PO Box 790408
Saint Louis, MO  63179-0408

```
Centralized Insolvency Office
PO Box 7346
Philadelphia, PA  19101-7346


Centurylink
PO Box 91155
Seattle, WA  98111-9255


Chad S. Caby
1200 17th St Ste 3000
Denver, CO  80202-5855



Colorado Buys Local
3647 County Road 5
Divide, CO  80814-9104



Colorado Dept. of Revenue
1375 Sherman St
Denver, CO  80261-3000
```

Colorado Springs Utilities
PO Box 340
Colorado Springs, CO  80901-0340


Consolidated Electrical Distributors Inc
127 W Moreno Ave
Colorado Springs, CO  80903-3921


El Paso Treasurer
1675 Garden of the Gods Rd
Colorado Springs, CO  80907-9444


Google Inc.
1600 Amphitheatre Pkwy
Mountain View, CA  94043-1351


Home Depot Credit Services
Dept 32 - 2010492928
PO Box 9001030
Louisville, KY  40290


Internal Revenue Service
Bonnie Harmel
1999 Broadway MSC 5012
Denver, CO  80202-3025

Kaiser Permanente
PO Box 711697
Denver, CO  80271-1697


National Museum of World War II Aviaiton
755 Aviation Way
Colorado Springs, CO  80916-2740


Office Depot
PO Box 78004
Phoenix, AZ  85062-8004


Pinnacol Assurance
PO Box 561434
Denver, CO  80256-1434


Sirius XM Radio Inc.
1221 Avenue of the Americas
New York, NY  10020-1001


Temperature Processing
10477 Weld County Road 7
Longmont, CO  80504-9460


UPS
PO Box 577
Carol Stream, IL  60132-0577

Verizon Wireless
PO Box 660108
Dallas, TX  75266-0108

Vintage Radials Inc.
1582 Goodrick Dr # 8A
Tehachapi, CA  93561-1672

Vulcan Warbirds Inc.
505 5th Ave S Ste 900
Seattle, WA  98104-3821

Waste Management of Colorado Springs
PO Box 78251
Phoenix, AZ  85062-8251

WestPac Restorations Inc. 401K/Profit Sh
765 Aviation Way
Colorado Springs, CO  80916-2740

William R. Klaers
11610 Round Table Ct
Colorado Springs, CO  80908-4605

```
William R. Klaers LLC
11610 Round Table Ct
Colorado Springs, CO  80908-4605
```

**ATTACHMENT TO SCHEDULE A/B #39, 41, 50**

| ADDITIONS: ITEM DESCRIPTION | YEAR ACQUIRED: | ORIGINAL INSTALLED COST: | PURCHASED NEW: | PURCHASED USED: | Current Value | Valuation Source |
|---|---|---|---|---|---|---|
| Furniture Row | 2009 | 932.21 | X | | 75 | Craiglist |
| American Furniture | 2009 | 1748.67 | X | | 150 | Craiglist |
| Filing Cabinets | 2005 | 700 | | X | 50 | Craiglist |
| | | | | **Total 206 A/B 39** | **275** | |
| HP Large Format Printer | 2007 | 2257 | X | | 250 | Ebay |
| Fujitsu Scanner | 2011 | 964.99 | X | | 100 | Ebay |
| Brother 9970 Printer | 2012 | 590.69 | X | | 125 | Ebay |
| Samsung Series 7 Laptop | 2012 | 1114.78 | X | | 175 | Ebay |
| Macbook Air 13" | 2012 | 1610.99 | X | | 240 | Ebay |
| 2 Lenovo Docking Stations | 2012 | 756.73 | X | | 32 | Ebay |
| ThinkPad W530 | 2012 | 2153.46 | X | | 298 | Ebay |
| Tamron sp 70-200mm | 2013 | 1,614 | X | | 235 | BH PhotoVideo |
| Canon 5D | 2013 | 3,244 | X | | 428 | BH PhotoVideo |
| Peplink 310 | 2013 | 1,645 | X | | 270 | Est from BPL-210 Ebay |
| Canon 600EX-RT | 2013 | 628 | X | | 180 | BH PhotoVideo |
| Canon EF 100mm macro | 2013 | 969 | X | | 281 | BH PhotoVideo |
| APC SUA48XLBP Battery | 2013 | 633 | X | | 0 | 4 year old lead acid batteries |
| StarTech KVM | 2013 | 322 | X | | 80 | Ebay |
| Synology DS1813P NAS | 2013 | 1,089 | X | | 400 | Ebay |
| Epson Stylus Pro 3880 | 2014 | 1,419 | X | | 350 | Ebay |
| Surface Pro 2 | 2014 | 1,947 | X | | 150 | Ebay |
| Iphone 6 | 2014 | 430 | X | | 130 | Ebay |
| Iphone 6 | 2014 | 430 | X | | 130 | Ebay |
| APC UPS SMT1500 | 2014 | 452 | X | | 75 | Ebay |
| Peplink BPL-210 | 2014 | 1,000 | X | | 180 | Ebay |
| Samsung Note 4 | 2014 | 339 | X | | 114 | Ebay |
| Synology DS1513+ | 2014 | 1,646 | X | | 300 | Ebay |
| Samsung 840 SSD | 2014 | 254 | X | | 60 | Ebay |
| Samsung 850 SSD | 2014 | 574 | X | | 70 | Ebay |
| Microsoft Surface Pro 3 | 2015 | 2466 | X | | 219 | Ebay |
| Sony A6000 | 2015 | 646 | X | | 41 | BH PhotoVideo |
| Sony A7RII | 2015 | 3,444 | X | | 1225 | BH PhotoVideo |
| Sony FE 24-240mm | 2015 | 1,076 | X | | 350 | BH PhotoVideo |
| Sony VGC-2EM | 2015 | 351 | X | | 80 | Ebay |
| Sony Flash HVL-F43M | 2015 | 431 | X | | 150 | Ebay |
| Metabone Sony E to Canon | 2015 | 431 | X | | 100 | BH PhotoVideo |
| Macbook 2015 12" | 2016 | 1,732 | X | | 450 | cashforyoumac |
| Samsung SSD | 2016 | 579 | X | | 100 | Est |
| X-tronics Soldering Station | 2016 | 254 | X | | 136 | Ebay |
| Digital Loggers Power Panel | 2016 | 334 | X | | 100 | Ebay |
| Asus Monitor | 2016 | 325 | X | | 100 | Ebay |
| Asus Monitor | 2016 | 325 | X | | 100 | Ebay |
| Asus Monitor | 2016 | 325 | X | | 100 | Ebay |
| Asus Monitor | 2016 | 325 | X | | 100 | Ebay |
| Asus Monitor | 2016 | 325 | X | | 100 | Ebay |
| Asus Monitor | 2016 | 325 | X | | 100 | Ebay |
| Lenovo Desktop | 2016 | 730 | X | | 160 | Used computer Google Search |
| Lenovo Desktop | 2016 | 730 | X | | 160 | Used computer Google Search |
| Lenovo Micro Desktop | 2016 | 835 | X | | 300 | Newegg |
| APC UPS | 2016 | 475 | X | | 115 | Ebay |
| Sony 70-200mm Camera Lense | 2016 | 1,741 | X | | 586 | BH PhotoVideo |
| | | | | **Total 206 A/B 41** | **9525** | |
| ForkLift | 2004 | 10063 | | X | 6000 | 60% of cost |
| ForkLift | 2011 | 6000 | | X | 2500 | 42% of cost |
| Miller Dynasty 200 Tig Welder | 2013 | 5,107 | X | | 2200 | Danarttools.com |
| Enco 8" rotary table | 2013 | 300 | X | | 100 | |
| Horiz Band Saw | 2013 | 1,362 | X | | 300 | Ebay |
| Aircraft Scales | 2016 | 2,500 | | X | 2000 | |
| Shelving | 2003 | 11292 | X | | 3950 | 35% of cost |
| Shelving | 2004 | 607 | X | | 212 | 35% of cost |
| | | | | **Total 206 A/B 50** | **17262** | |
| | | | | **Total** | **27062** | |

**ATTACHMENT TO SCHEDULE A/B, 3.1**

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current valvue of debtor's interest |
|---|---|---|---|
| 3.1 Ent | Checking | 6810 | 75,341 |
| 3.2 Ent | Saving | 8101 | 2,939 |
| 3.3 Ent | Saving | 8102 | 0.52 |
| 3.4 Ent | Saving | 6800 | 538 |
| 3.5 Ent | Checking | 2710 | 13,188 |
| 3.6 Ent | Saving | 2700 | 100 |
|  |  |  | 92,107 |

1:01 PM

08/30/17

Accrual Basis

# WestPac Restorations Inc. of Colorado
# Balance Sheet
### As of August 30, 2017

|  | Aug 30, 17 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| General Account | 75,341.39 |
| General Account - Feenix Saving | 2,939.52 |
| General Account - Saving | 537.69 |
| General Account - Saving Proj | 0.52 |
| Payroll | 13,187.84 |
| Payroll - Saving | 100.10 |
| Petty Cash | 120.00 |
| **Total Checking/Savings** | 92,227.06 |
| **Accounts Receivable** | |
| Accounts Receivable | 90,029.44 |
| **Total Accounts Receivable** | 90,029.44 |
| **Other Current Assets** | |
| Accounts Receivable BKD Clear | 78.00 |
| **Total Other Current Assets** | 78.00 |
| **Total Current Assets** | 182,334.50 |
| **Fixed Assets** | |
| Accumulated Depreciation | -55,585.15 |
| Furniture and Equipment | 36,078.60 |
| Office Equipment Major Items | 20,989.66 |
| **Total Fixed Assets** | 1,483.11 |
| **Other Assets** | |
| Due From David Gallup | 3,988.52 |
| **Total Other Assets** | 3,988.52 |
| **TOTAL ASSETS** | **187,806.13** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| BK&AW Hardware | 118,128.34 |
| **Total Accounts Payable** | 118,128.34 |
| **Other Current Liabilities** | |
| Accrued Real Estate Taxes | 36,000.00 |
| Pension Payable | 9,600.00 |
| **Total Other Current Liabilities** | 45,600.00 |
| **Total Current Liabilities** | 163,728.34 |
| **Total Liabilities** | 163,728.34 |
| **Equity** | |
| Capital Stock | 187,920.28 |
| Retained Earnings | 132,439.74 |
| Net Income | -296,282.23 |
| **Total Equity** | 24,077.79 |
| **TOTAL LIABILITIES & EQUITY** | **187,806.13** |

1:04 PM

08/30/17

## WestPac Restorations Inc. of Colorado
# Statement of Cash Flows
### November 1, 2016 through September 1, 2017

|  | Nov 1, '16 - Sep 1, 17 |
| --- | --- |
| **OPERATING ACTIVITIES** | |
| Net Income | -298,080.30 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| Accounts Receivable | 137,606.41 |
| Accounts Receivable BKD Clear | 145,358.51 |
| Due From West Prop. Service | 1,446.00 |
| BK&AW Hardware | 1,795.33 |
| Cardmember Service | -12,027.79 |
| Accounts Payable BKD Clear | -39,706.58 |
| Accrued Payroll | -22,256.13 |
| Accrued Real Estate Taxes | -3.61 |
| Pension Payable | -2,464.45 |
| **Net cash provided by Operating Activities** | -88,332.61 |
| **INVESTING ACTIVITIES** | |
| Due From David Gallup | -3,988.52 |
| **Net cash provided by Investing Activities** | -3,988.52 |
| **Net cash increase for period** | -92,321.13 |
| **Cash at beginning of period** | 182,750.12 |
| **Cash at end of period** | **90,428.99** |

1:05 PM

08/30/17

Accrual Basis

## WestPac Restorations Inc. of Colorado
## Profit & Loss
### November 1, 2016 through September 1, 2017

| | Nov 1, '16 - Sep 1, 17 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Cardmember Services Points** | 4,129.80 |
| **Miscellaneous Income** | 4,739.05 |
| **Sales** | |
| **Labor** | 445,042.06 |
| **Materials** | 309,614.09 |
| **Sales - Other** | 77,000.00 |
| **Total Sales** | 831,656.15 |
| **Total Income** | 840,525.00 |
| **Expense** | |
| **Advertising and Promotion** | 1,764.35 |
| **Airport Security Badges** | 189.50 |
| **Automobile Expense** | |
| **Pomotion and Travel** | 6,354.00 |
| **Service** | 1,114.91 |
| **Automobile Expense - Other** | 1.50 |
| **Total Automobile Expense** | 7,470.41 |
| **AV Gas** | 6,943.52 |
| **Bad Debts** | 1,734.98 |
| **Bank Service Charges** | 78.09 |
| **Computer and Internet Expenses** | 252.78 |
| **Donations** | 250.00 |
| **Dues and Subscriptions** | 323.00 |
| **Employee Advances** | |
| **Gallup, David Advance** | 0.00 |
| **Total Employee Advances** | 0.00 |
| **Equipment** | 219.00 |
| **Insurance Expense** | |
| **Health Insurance** | 78,787.04 |
| **Worker's Compensation** | 1,253.00 |
| **Insurance Expense - Other** | 26,687.00 |
| **Total Insurance Expense** | 106,727.04 |
| **Interest Expense** | 25.00 |
| **Janitorial** | 1,720.00 |
| **Legal & Professional** | |
| **Legal** | 35,854.30 |
| **Legal & Professional - Other** | 17,920.00 |
| **Total Legal & Professional** | 53,774.30 |
| **Materials** | 285,676.37 |
| **MEMBERSHIP FEES** | 597.00 |
| **Office** | |
| **Equipment** | |
| **Cell Phone** | |
| **Software** | 158.18 |
| **Cell Phone - Other** | 277.46 |
| **Total Cell Phone** | 435.64 |
| **Equipment - Other** | 245.28 |
| **Total Equipment** | 680.92 |

1:05 PM

08/30/17

Accrual Basis

# WestPac Restorations Inc. of Colorado
## Profit & Loss
### November 1, 2016 through September 1, 2017

|  | Nov 1, '16 - Sep 1, 17 |
|---|---|
| Equipment Repair | 156.25 |
| Furnishings | 67.89 |
| Reference | -4.00 |
| Office - Other | 145.43 |
| **Total Office** | **1,046.49** |
| Office Supplies | |
| Computer Hardware | |
| Other - Hardware | 2,562.33 |
| Computer Hardware - Other | 4,037.75 |
| **Total Computer Hardware** | **6,600.08** |
| Shipping | 82.95 |
| Software | |
| IPad | 26.77 |
| Mac Software | 240.44 |
| Software - Other | 815.41 |
| **Total Software** | **1,082.62** |
| Office Supplies - Other | 3,242.41 |
| **Total Office Supplies** | **11,008.06** |
| OSHA Training | 232.00 |
| Payroll Expenses | |
| __Corp Officers Accrued | 0.00 |
| 401K Expenses | |
| 401K Employee Contribution | 45,540.71 |
| 401K Employee Loan Repayment | 12,868.26 |
| 401K Expenses - Other | 11,552.39 |
| **Total 401K Expenses** | **69,961.36** |
| Andrikopoulos, Panagiota | 10,174.91 |
| Barclay, William | 28,459.51 |
| Cox, Douglas | 10,043.12 |
| Gallup, David | 27,955.28 |
| Klaers, Scott | 34,457.79 |
| Klaers, William | 7,686.24 |
| McFadden, Terrence | 12,496.77 |
| Payroll Sevices | 6,508.49 |
| Payroll Taxes | |
| CO W-H | 15,178.85 |
| Federal | 114,191.94 |
| **Total Payroll Taxes** | **129,370.79** |
| Serafin, Rodolfo | 37,979.87 |
| Wilson, Angelica | 32,243.06 |
| Wojciak, Alan | 31,892.17 |
| Payroll Expenses - Other | -20,742.00 |
| **Total Payroll Expenses** | **418,487.36** |
| Penalties - Fines | 1,770.00 |
| Postage and Delivery | 19,191.42 |
| Rent Expense | 111,676.72 |
| Repairs and Maintenance | |
| Equpment Maintenance | 325.47 |
| Repairs and Maintenance - Other | 4,656.45 |
| **Total Repairs and Maintenance** | **4,981.92** |

## WestPac Restorations Inc. of Colorado
## Profit & Loss
### November 1, 2016 through September 1, 2017

|  | Nov 1, '16 - Sep 1, 17 |
|---|---|
| Security | 1,139.88 |
| Shop Supplies | 8,589.37 |
| Small Tools | 127.32 |
| Tax | 0.00 |
| | |
| Taxes - Personal Property | 372.22 |
| Taxes - Property | 43,200.72 |
| | |
| Travel Expense | |
| Lodging | 254.35 |
| Meals | 145.43 |
| Travel Expense - Other | 6,908.76 |
| | |
| Total Travel Expense | 7,308.54 |
| | |
| Usage - Tax | 400.34 |
| Utilities | |
| Disposal - Hzmat | 1,657.10 |
| Disposal - Trash | 2,391.83 |
| Internet | |
| Earthlink.net | 131.70 |
| MSN.com | 28.46 |
| Wirelss Internet | 500.80 |
| Internet - Other | 338.53 |
| | |
| Total Internet | 999.49 |
| | |
| Telephone | |
| Wireless | 4,305.72 |
| Telephone - Other | 5,697.28 |
| | |
| Total Telephone | 10,003.00 |
| | |
| Utilities - Other | 26,468.70 |
| | |
| Total Utilities | 41,520.12 |
| | |
| Total Expense | 1,138,797.82 |
| | |
| Net Ordinary Income | -298,272.82 |
| | |
| Other Income/Expense | |
| Other Income | |
| Interest Income | 192.52 |
| | |
| Total Other Income | 192.52 |
| | |
| Net Other Income | 192.52 |
| | |
| Net Income | -298,080.30 |

Form **1120**
Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2015 or tax year beginning  11/01/2015 , ending  10/31/2016
▶ Information about Form 1120 and its separate instructions is at www.irs.gov/form1120.

OMB No. 1545-0123

**20****15**

| A Check if: | | | | | | |
|---|---|---|---|---|---|---|
| **1a** Consolidated return (attach Form 851) | | | | | | |
| **b** Life/nonlife consolidated return | | | | | | |
| **2** Personal holding co. (attach Sch. PH) | | | | | | |
| **3** Personal service corp. (see instructions) | | | | | | |
| **4** Schedule M-3 attached | | | | | | |

**TYPE OR PRINT**

Name
WESTPAC RESTORATIONS, INC. OF COLORADO

Number, street, and room or suite no. If a P.O. box, see instructions.
765 AVIATION WAY

City or town, state, or province, country, and ZIP or foreign postal code
COLORADO SPRINGS, CO 80916

**B** Employer identification number
26-2212439

**C** Date incorporated
05/01/2008

**D** Total assets (see instructions)
$ 558,752.

E Check if:   (1) ☐ Initial return   (2) ☐ Final return   (3) ☐ Name change   (4) ☐ Address change

## Income

| | | | |
|---|---|---|---|
| **1a** Gross receipts or sales | **1a** | 1,961,876. | |
| **b** Returns and allowances | **1b** | | |
| **c** Balance. Subtract line 1b from line 1a | | **1c** | 1,961,876. |
| **2** Cost of goods sold (attach Form 1125-A) | | **2** | 988,266. |
| **3** Gross profit. Subtract line 2 from line 1c | | **3** | 973,610. |
| **4** Dividends (Schedule C, line 19) | | **4** | |
| **5** Interest | | **5** | 357. |
| **6** Gross rents | | **6** | |
| **7** Gross royalties | | **7** | |
| **8** Capital gain net income (attach Schedule D (Form 1120)) | | **8** | 6,737. |
| **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **9** | |
| **10** Other income (see instructions - attach statement)   SEE STATEMENT 1. | | **10** | 843. |
| **11** **Total income.** Add lines 3 through 10 | ▶ | **11** | 981,547. |

## Deductions (See instructions for limitations on deductions.)

| | | | |
|---|---|---|---|
| **12** Compensation of officers (see instructions - attach 1125-E) | | **12** | 57,288. |
| **13** Salaries and wages (less employment credits) | | **13** | 415,531. |
| **14** Repairs and maintenance | | **14** | 11,271. |
| **15** Bad debts | | **15** | |
| **16** Rents | | **16** | 135,569. |
| **17** Taxes and licenses   SEE STATEMENT 2. | | **17** | 81,619. |
| **18** Interest | | **18** | |
| **19** Charitable contributions | | **19** | |
| **20** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **20** | 1,144. |
| **21** Depletion | | **21** | |
| **22** Advertising | | **22** | 540. |
| **23** Pension, profit-sharing, etc., plans | | **23** | 15,938. |
| **24** Employee benefit programs | | **24** | 116,811. |
| **25** Domestic production activities deduction (attach Form 8903) | | **25** | |
| **26** Other deductions (attach statement)   SEE STATEMENT 3. | | **26** | 169,550. |
| **27** **Total deductions.** Add lines 12 through 26 | ▶ | **27** | 1,005,261. |
| **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | **28** | -23,714. |
| **29a** Net operating loss deduction (see instructions) | **29a** | NONE | STMT 4 |
| **b** Special deductions (Schedule C, line 20) | **29b** | | |
| **c** Add lines 29a and 29b | | **29c** | NONE |

## Tax, Refundable Credits, and Payments

| | | | |
|---|---|---|---|
| **30** **Taxable income.** Subtract line 29c from line 28 (see instructions) | | **30** | -23,714. |
| **31** Total tax (Schedule J, Part I, line 11) | | **31** | NONE |
| **32** Total payments and refundable credits (Schedule J, Part II, line 21) | | **32** | 18,240. |
| **33** Estimated tax penalty (see instructions). Check if Form 2220 is attached | ▶ ☐ | **33** | |
| **34** **Amount owed.** If line 32 is smaller than the total of lines 31 and 33, enter amount owed | | **34** | |
| **35** **Overpayment.** If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | | **35** | 18,240. |
| **36** Enter amount from line 35 you want: **Credited to 2016 estimated tax** ▶     **Refunded** ▶ | | **36** | 18,240. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____   Date _____   Title _____

May the IRS discuss this return with the preparer shown below (see instructions)?  ☒ Yes  ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| TAD A GOODENBOUR, CPA | | | | 1795 |

Firm's name ▶ BKD, LLP
Firm's address ▶ 111 SOUTH TEJON, SUITE 800
COLORADO SPRINGS, CO 80903-9848

Firm's EIN ▶ 44-0160260
Phone no.  719 471-4290

For Paperwork Reduction Act Notice, see separate instructions.

Form **1120** (2015)

JSA
5C1110 4.000

0653DB   5974   06/19/2017 12:52:47       26-2212439

WESTPAC RESTORATIONS, INC. OF COLORADO
26-2212439

Form 1120 (2015)
Page **2**

| **Schedule C** | **Dividends and Special Deductions** (see instructions) | **(a)** Dividends received | **(b)** % | **(c)** Special deductions **(a)** x **(b)** |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations . . . . | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . . . . . | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation . . . . . . . . . | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 . | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . . | | | |
| 15 | Foreign dividend gross-up . . . . . . . . . . . . . . . . . . . . | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 . . . . . . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 . . ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . . . ▶ | | | |

Form **1120** (2015)

WESTPAC RESTORATIONS, INC. OF COLORADO 26-2212439

Form 1120 (2015) Page **3**

| | **Schedule J** | **Tax Computation and Payment** (see instructions) | | | |
|---|---|---|---|---|---|

**Part I-Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ [X] | | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ▶ ☐ | **2** | NONE | |
| 3 | Alternative minimum tax (attach Form 4626) | **3** | NONE | |
| 4 | Add lines 2 and 3 | **4** | NONE | |
| 5a | Foreign tax credit (attach Form 1118) | **5a** | | |
| b | Credit from Form 8834 (see instructions) | **5b** | | |
| c | General business credit (attach Form 3800) | **5c** | | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | | |
| e | Bond credits from Form 8912 | **5e** | | |
| 6 | **Total credits.** Add lines 5a through 5e | **6** | | |
| 7 | Subtract line 6 from line 4 | **7** | NONE | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | **8** | | |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** | | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | | |
| c | Interest due under the look-back method - completed long-term contracts (attach Form 8697) | **9c** | | |
| d | Interest due under the look-back method - income forecast method (attach Form 8866) | **9d** | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | | |
| f | Other (see instructions - attach statement) | **9f** | | |
| 10 | **Total.** Add lines 9a through 9f | **10** | | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | **11** | NONE | |

**Part II-Payments and Refundable Credits**

| | | | | |
|---|---|---|---|---|
| 12 | 2014 overpayment credited to 2015 | **12** | | |
| 13 | 2015 estimated tax payments | **13** | | |
| 14 | 2015 refund applied for on Form 4466 | **14** | ( | ) |
| 15 | Combine lines 12, 13, and 14 | **15** | | |
| 16 | Tax deposited with Form 7004 | **16** | 18,240. | |
| 17 | Withholding (see instructions) | **17** | | |
| 18 | **Total payments.** Add lines 15, 16, and 17 | **18** | 18,240. | |
| 19 | Refundable credits from: | | | |
| a | Form 2439 | **19a** | | |
| b | Form 4136 | **19b** | | |
| c | Form 8827, line 8c | **19c** | | |
| d | Other (attach statement - see instructions) | **19d** | | |
| 20 | **Total credits.** Add lines 19a through 19d | **20** | | |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 | **21** | 18,240. | |

| | **Schedule K** | **Other Information** (see instructions) | | Yes | No |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 1 | Check accounting method: **a** ☐ Cash  **b** [X] Accrual  **c** ☐ Other (specify) ▶ | | | |
| 2 | See the instructions and enter the: | | | |
| a | Business activity code no. ▶ 811310 | | | |
| b | Business activity ▶ SERVICE | | | |
| c | Product or service ▶ AIRCRAFT RESTORATION | | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | | |
| 4 | At the end of the tax year: | | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | X | |

Form **1120** (2015)

0653DB  5974  06/19/2017 12:52:47  26-2212439

WESTPAC RESTORATIONS, INC. OF COLORADO 26-2212439

Form 1120 (2015)                                                                                            Page **4**

| **Schedule K** | **Other Information** *continued* (see instructions) | | | Yes | No |
| --- | --- | --- | --- | --- | --- |

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions.    | | | | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
| --- | --- | --- | --- |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions.    | | | | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
| --- | --- | --- | --- |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . . . . . . . . | X

If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? . . . . . . . . . . | X

For rules of attribution, see section 318. If "Yes," enter:

**(i)** Percentage owned ▶_____ and **(ii)** Owner's country ▶_____

**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶_____

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . ▶ ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $_____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶_____

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . . . . . . ▶ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶ $_____

**13** Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X

If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $_____

**14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? . . . . . . . . . | X

If "Yes," complete and attach Schedule UTP.

**15a** Did the corporation make any payments in 2015 that would require it to file Form(s) 1099? . . . . . . . . . . | X |

**b** If "Yes," did or will the corporation file required Forms 1099? . . . . . . . . . . . . . . . . . . . . | X |

**16** During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X

**17** During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . . . . | X

**18** Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X

Form **1120** (2015)

WESTPAC RESTORATIONS, INC. OF COLORADO                                    26-2212439

Form 1120 (2015)                                                                                  Page **5**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 172,570. | | 182,750. |
| 2a Trade notes and accounts receivable | 238,470. | | 373,073. | |
| b Less allowance for bad debts | ( ) | 238,470. | ( ) | 373,073. |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) | STMT 5 | NONE | | 1,446. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | 99,842. | | 57,068. | |
| b Less accumulated depreciation | ( 97,084. ) | 2,758. | ( 55,585. ) | 1,483. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (attach statement) | | | | |
| 15 Total assets | | 413,798. | | 558,752. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 11,641. | | 179,819. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach statement) | STMT 5 | 66,838. | | 70,321. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 187,920. | 187,920. | 187,920. | 187,920. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | 147,399. | | 120,692. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 413,798. | | 558,752. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: The corporation may be required to file Schedule M-3 (see instructions).

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | -26,707. | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ _____ | | |
| 2 Federal income tax per books | 2,310. | | | |
| 3 Excess of capital losses over capital gains | | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| | | a Depreciation $ _____ | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | b Charitable contributions $ _____ | | |
| a Depreciation $ _____ | | | | |
| b Charitable contributions $ _____ | | 9 Add lines 7 and 8 | | |
| c Travel and entertainment $ _____ | 683. | | | |
| 6 Add lines 1 through 5 | -23,714. | 10 Income (page 1, line 28) - line 6 less line 9 | -23,714. | |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | 147,399. | 5 Distributions: a Cash | | |
| 2 Net income (loss) per books | -26,707. | b Stock | | |
| 3 Other increases (itemize): _____ | | c Property | | |
| _____ | | 6 Other decreases (itemize): _____ | | |
| _____ | | 7 Add lines 5 and 6 | | |
| 4 Add lines 1, 2, and 3 | 120,692. | 8 Balance at end of year (line 4 less line 7) | 120,692. | |

JSA                                                                              Form **1120** (2015)

5C1140 2.000

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ Attach to Form 1120.
▶ See instructions on page 2.

OMB No. 1545-0123

Name | Employer identification number (EIN)

WESTPAC RESTORATIONS, INC. OF COLORADO | 26-2212439

**Part I**  **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| WILLIAM KLAERS | ███████ | US | 50.000 |
| ALAN J. WOJCIAK | ███████ | US | 50.000 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice,
see the Instructions for Form 1120.

5C2720 2.000   JSA

Schedule G (Form 1120) (Rev. 12-2011)

0653DB   5974   06/19/2017  12:52:47   26-2212439

**SCHEDULE O**
**(Form 1120)**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

# Consent Plan and Apportionment Schedule
## for a Controlled Group

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-L, 1120-PC, 1120-REIT, or 1120-RIC.**
▶ **Information about Schedule O (Form 1120) and its instructions is available at** *www.irs.gov/form1120.*

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| WESTPAC RESTORATIONS, INC. OF COLORADO | 26-2212439 |

**Part I**  **Apportionment Plan Information**

**1** Type of controlled group:

**a** ☐ Parent-subsidiary group

**b** ☒ Brother-sister group

**c** ☐ Combined group

**d** ☐ Life insurance companies only

**2** This corporation has been a member of this group:

**a** ☒ For the entire year.

**b** ☐ From _____ , until _____ .

**3** This corporation consents and represents to:

**a** ☐ Adopt an apportionment plan. All the other members of this group are adopting an apportionment plan effective for the current tax year which ends on_____ , and for all succeeding tax years.

**b** ☐ Amend the current apportionment plan. All the other members of this group are currently amending a previously adopted plan, which was in effect for the tax year ending _____ , and for all succeeding tax years.

**c** ☐ Terminate the current apportionment plan and not adopt a new plan. All the other members of this group are not adopting an apportionment plan.

**d** ☐ Terminate the current apportionment plan and adopt a new plan. All the other members of this group are adopting an apportionment plan effective for the current tax year which ends on _____ , and for all succeeding tax years.

**4** If you checked box 3c or 3d above, check the applicable box below to indicate if the termination of the current apportionment plan was:

**a** ☐ Elected by the component members of the group.

**b** ☐ Required for the component members of the group.

**5** If you did not check a box on line 3 above, check the applicable box below concerning the status of the group's apportionment plan (see instructions).

**a** ☐ No apportionment plan is in effect and none is being adopted.

**b** ☒ An apportionment plan is already in effect. It was adopted for the tax year ending __10/31/2012__ , and for all succeeding tax years.

**6** If all the members of this group are adopting a plan or amending the current plan for a tax year after the due date (including extensions) of the tax return for this corporation, is there at least one year remaining on the statute of limitations from the date this corporation filed its amended return for such tax year for assessing any resulting deficiency? See instructions.

**a** ☐ Yes.

   **(i)** ☐ The statute of limitations for this year will expire on _____ .

   **(ii)** ☐ On _____ , this corporation entered into an agreement with the Internal Revenue Service to extend the statute of limitations for purposes of assessment until_____ .

**b** ☐ No. The members may not adopt or amend an apportionment plan.

**7** Required information and elections for component members. Check the applicable box(es) (see instructions).

**a** ☐ The corporation will determine its tax liability by applying the maximum tax rate imposed by section 11 to the entire amount of its taxable income.

**b** ☐ The corporation and the other members of the group elect the FIFO method (rather than defaulting to the proportionate method) for allocating the additional taxes for the group imposed by section 11(b)(1).

**c** ☐ The corporation has a short tax year that does not include December 31.

For Paperwork Reduction Act Notice, see Instructions for Form 1120.

Schedule O (Form 1120) (Rev. 12-2012)

JSA
5C1013 1.000

Schedule O (Form 1120) (Rev. 12-2012)                                                                                    Page **2**

| **Part II** | **Taxable Income Apportionment** (See instructions) |
|---|---|

*Caution: Each total in Part II, column (g) for each component member must equal taxable income from Form 1120, page 1, line 30 or the comparable line of such member's tax return.*

| **(a)**<br>Group member's name and<br>employer identification number | | **(b)**<br>Tax year end<br>(Yr-Mo) | **Taxable Income Amount Allocated to Each Bracket** | | | | |
|---|---|---|---|---|---|---|---|
| | | | **(c)**<br>15% | **(d)**<br>25% | **(e)**<br>34% | **(f)**<br>35% | **(g)**<br>**Total** (add columns<br>(c) through (f)) |
| **1** WESTPAC PROPELLER SERVICE, INC. | 26-2212266 | 2016-10 | 50,000. | 11,768. | NONE | NONE | 61,768. |
| **2** WESTPAC RESTORATIONS, INC. OF COLOR ADO | 26-2212439 | 2016-10 | NONE | NONE | NONE | NONE | NONE |
| **3** | | | | | | | |
| **4** | | | | | | | |
| **5** | | | | | | | |
| **6** | | | | | | | |
| **7** | | | | | | | |
| **8** | | | | | | | |
| **9** | | | | | | | |
| **10** | | | | | | | |
| **Total** | | | 50,000. | 11,768. | NONE | NONE | 61,768. |

Schedule O (Form 1120) (Rev. 12-2012)

Schedule O (Form 1120) (Rev. 12-2012)                                                                                          Page **3**

**Part III**  **Income Tax Apportionment** (See instructions)

| (a) Group member's name | (b) 15% | (c) 25% | (d) 34% | (e) 35% | (f) 5% | (g) 3% | (h) Total income tax (combine lines (b) through (g)) |
|---|---|---|---|---|---|---|---|
| **1** WESTPAC PROPELLER SERVICE, INC. | 7,500. | 2,942. | NONE | NONE | NONE | NONE | 10,442. |
| **2** WESTPAC RESTORATIONS, INC. OF COLORADO | NONE | NONE | NONE | NONE | NONE | NONE | NONE |
| **3** | | | | | | | |
| **4** | | | | | | | |
| **5** | | | | | | | |
| **6** | | | | | | | |
| **7** | | | | | | | |
| **8** | | | | | | | |
| **9** | | | | | | | |
| **10** | | | | | | | |
| **Total** | 7,500. | 2,942. | NONE | NONE | NONE | NONE | 10,442. |

Schedule O (Form 1120) (Rev. 12-2012)

JSA
5C1015 1.000

0653DB   5974   06/19/2017   12:52:47                      26-2212439

Schedule O (Form 1120) (Rev. 12-2012)                                                                                               Page **4**

**Part IV**   **Other Apportionments** (See instructions)

| (a)<br>Group member's name | Other Apportionments | | | | |
|---|---|---|---|---|---|
| | (b) Accumulated<br>earnings credit | (c) AMT<br>exemption amount | (d) Phaseout of<br>AMT exemption<br>amount | (e) Penalty for failure<br>to pay estimated tax | (f)<br>Other |
| 1   WESTPAC PROPELLER SERVICE, INC. | NONE | NONE | NONE | NONE | NONE |
| 2  WESTPAC RESTORATIONS, INC. OF COLOR<br>ADO | 250,000. | 40,000. | NONE | NONE | NONE |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| **Total** | 250,000. | 40,000. | NONE | NONE | NONE |

Schedule O (Form 1120) (Rev. 12-2012)

0653DB   5974   06/19/2017   12:52:47                        26-2212439

Form **4626**

Department of the Treasury
Internal Revenue Service

**Alternative Minimum Tax - Corporations**

▶ Attach to the corporation's tax return.

▶ **Information about Form 4626 and its separate instructions is at** *www.irs.gov/form4626.*

OMB No. 1545-0123

**20 15**

| Name | Employer identification number |
|---|---|
| WESTPAC RESTORATIONS, INC. OF COLORADO | 26-2212439 |

**Note:** *See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).*

| | | | |
|---|---|---|---|
| **1** | Taxable income or (loss) before net operating loss deduction . . . . . . . . . . . . . . . . . . . . | **1** | -23,714. |
| **2** | **Adjustments and preferences:** | | |
| **a** | Depreciation of post-1986 property . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | |
| **b** | Amortization of certified pollution control facilities . . . . . . . . . . . . . . . . . . . . | **2b** | |
| **c** | Amortization of mining exploration and development costs . . . . . . . . . . . . . . . . . | **2c** | |
| **d** | Amortization of circulation expenditures (personal holding companies only) . . . . . . . . . | **2d** | |
| **e** | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2e** | |
| **f** | Long-term contracts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2f** | |
| **g** | Merchant marine capital construction funds . . . . . . . . . . . . . . . . . . . . . . . | **2g** | |
| **h** | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) . . . . | **2h** | |
| **i** | Tax shelter farm activities (personal service corporations only) . . . . . . . . . . . . . . | **2i** | |
| **j** | Passive activities (closely held corporations and personal service corporations only) . . . . . | **2j** | |
| **k** | Loss limitations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2k** | |
| **l** | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2l** | |
| **m** | Tax-exempt interest income from specified private activity bonds . . . . . . . . . . . . . | **2m** | |
| **n** | Intangible drilling costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2n** | |
| **o** | Other adjustments and preferences . . . . . . . . . . . . . . . . . . . . . . . . . . | **2o** | |
| **3** | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o . . . . . | **3** | -23,714. |
| **4** | **Adjusted current earnings (ACE) adjustment:** | | |
| **a** | ACE from line 10 of the ACE worksheet in the instructions . . . . . . . .  **4a** -23,714. | | |
| **b** | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions) . . . . . . . . . . . . . .  **4b** | | |
| **c** | Multiply line 4b by 75% (.75). Enter the result as a positive amount . . . .  **4c** | | |
| **d** | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). **Note:** *You* **must** *enter an amount on line 4d (even if line 4b is positive)*  **4d** | | |
| **e** | ACE adjustment.<br>• If line 4b is zero or more, enter the amount from line 4c<br>• If line 4b is less than zero, enter the **smaller** of line 4c or line 4d as a negative amount  } . . . . | **4e** | |
| **5** | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT . . . . . | **5** | -23,714. |
| **6** | Alternative tax net operating loss deduction (see instructions) . . . . SEE STATEMENT 6 . . . | **6** | |
| **7** | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | -23,714. |
| **8** | **Exemption phase-out** (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | | |
| **a** | Subtract $150,000 from line 7 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- . . . . . . .  **8a** NONE | | |
| **b** | Multiply line 8a by 25% (.25) . . . . . . . . . . . . . . . . . . . .  **8b** NONE | | |
| **c** | Exemption. Subtract line 8b from $40,000 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | **8c** | 40,000. |
| **9** | Subtract line 8c from line 7. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . | **9** | NONE |
| **10** | Multiply line 9 by 20% (.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | NONE |
| **11** | Alternative minimum tax foreign tax credit (AMTFTC) (see instructions) . . . . . . . . . . . | **11** | |
| **12** | Tentative minimum tax. Subtract line 11 from line 10 . . . . . . . . . . . . . . . . . . | **12** | NONE |
| **13** | Regular tax liability before applying all credits except the foreign tax credit . . . . . . . . . | **13** | NONE |
| **14** | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return . . . . | **14** | NONE |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4626** (2015)

WESTPAC RESTORATIONS, INC. OF COLORADO                                    26-2212439

## Adjusted Current Earnings (ACE) Worksheet

*Keep for Your Records*

▶   See ACE Worksheet Instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 . . . . . . . . . . . . . . . . . . . . . . . . . | | | **1** | −23,714. |
| 2 | ACE depreciation adjustment: | | | | |
| a | AMT depreciation . . . . . . . . . . . . . . . . . . . . | **2a** | | | |
| b | ACE depreciation: | | | | |
| | **(1)** Post-1993 property . . . . . . . . . . . | **2b(1)** | | | |
| | **(2)** Post-1989, pre-1994 property . . . . . . . | **2b(2)** | | | |
| | **(3)** Pre-1990 MACRS property . . . . . . . . | **2b(3)** | | | |
| | **(4)** Pre-1990 original ACRS property . . . . . . | **2b(4)** | | | |
| | **(5)** Property described in sections 168(f)(1) through (4) . . . . . . . . . . . . . . . . . . . . | **2b(5)** | | | |
| | **(6)** Other property . . . . . . . . . . . . . | **2b(6)** | | | |
| | **(7)** Total ACE depreciation. Add lines 2b(1) through 2b(6) | **2b(7)** | | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a . . . . . . . . . . . . . . . . . . . . . . . . | | | **2c** | |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | | |
| a | Tax-exempt interest income . . . . . . . . . . . . . . . . . | **3a** | | | |
| b | Death benefits from life insurance contracts . . . . . . . . . | **3b** | | | |
| c | All other distributions from life insurance contracts (including surrenders) . . . . . | **3c** | | | |
| d | Inside buildup of undistributed income in life insurance contracts . . . . . . . . . | **3d** | | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for a partial list) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3e** | | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e . . . . . . . . . . | | | **3f** | |
| 4 | Disallowance of items not deductible from E&P: | | | | |
| a | Certain dividends received . . . . . . . . . . . . . . . . . . | **4a** | | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 . . . . . . . . . . . . . . . . . . . . . . . . . | **4b** | | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) . . . . . . . . . | **4c** | | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) . . . . . . | **4d** | | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) . . . . | **4e** | | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e . . . . . . | | | **4f** | |
| 5 | Other adjustments based on rules for figuring E&P: | | | | |
| a | Intangible drilling costs . . . . . . . . . . . . . . . . . . . . | **5a** | | | |
| b | Circulation expenditures . . . . . . . . . . . . . . . . . . . | **5b** | | | |
| c | Organizational expenditures . . . . . . . . . . . . . . . . . | **5c** | | | |
| d | LIFO inventory adjustments . . . . . . . . . . . . . . . . . . | **5d** | | | |
| e | Installment sales . . . . . . . . . . . . . . . . . . . . . . . | **5e** | | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e . . . . . . . . . . . . . . . . | | | **5f** | |
| 6 | Disallowance of loss on exchange of debt pools . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **6** | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts . . . . . . . . . . | | | **7** | |
| 8 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **8** | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property . . . . . | | | **9** | |
| 10 | **Adjusted current earnings.** Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **10** | −23,714. |

**SCHEDULE D**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

► **Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.**

► **Information about Schedule D (Form 1120) and its separate instructions is at www.irs.gov/form1120.**

OMB No. 1545-0123

**2015**

| Name | Employer identification number |
|---|---|
| WESTPAC RESTORATIONS, INC. OF COLORADO | 26-2212439 |

## Part I  Short-Term Capital Gains and Losses - Assets Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . . . . . . . | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . | **4** | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . | **5** | |
| **6** Unused capital loss carryover (attach computation) . . . . . . . . . . . . . . . . . . | **6** | ( ) |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column h . . . . . . . . . . . . | **7** | |

## Part II  Long-Term Capital Gains and Losses - Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . . . . . . . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . . . . . . | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked. . . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **11** Enter gain from Form 4797, line 7 or 9 . . . . . . . . . . . . . . . . . . . . . | **11** | 6,737. |
| **12** Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . | **12** | |
| **13** Long-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . | **13** | |
| **14** Capital gain distributions (see instructions) . . . . . . . . . . . . . . . . . . | **14** | |
| **15** Net long-term capital gain or (loss). Combine lines 8a through 14 in column h . . . . . . . . . | **15** | 6,737. |

## Part III  Summary of Parts I and II

| | | |
|---|---|---|
| **16** Enter excess of net short-term capital gain (line 7) over net long-term capital loss (line 15) . . . . . . . | **16** | |
| **17** Net capital gain. Enter excess of net long-term capital gain (line 15) over net short-term capital loss (line 7) . . . | **17** | 6,737. |
| **18** Add lines 16 and 17. Enter here and on Form 1120, page 1, line 8, or the proper line on other returns . . . . . . | **18** | 6,737. |
| **Note:** If losses exceed gains, see **Capital losses** in the instructions. | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**                    Schedule D (Form 1120) (2015)

Form **1125-A**
(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

► **Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.**
► **Information about Form 1125-A and its instructions is at** *www.irs.gov/form1125a.*

OMB No. 1545-2225

Name

WESTPAC RESTORATIONS, INC. OF COLORADO

Employer identification number

26-2212439

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 988,266. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 988,266. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | 8 | 988,266. |

**9a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation.) ► _____

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . ► ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . ► ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9d** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity (see instructions)? . . . ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

---

Section references are to the Internal Revenue Code unless otherwise noted.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** If you are a qualifying taxpayer or a qualifying small business taxpayer (defined below), you can adopt or change your accounting method to account for inventoriable items in the same manner as materials and supplies that are not incidental.

Under this accounting method, inventory costs for raw materials purchased for use in producing finished goods and merchandise purchased for resale are deductible in the year the finished goods or merchandise are sold (but not before the year you paid for the raw materials or merchandise, if you are also using the cash method).

If you account for inventoriable items in the same manner as materials and supplies that are not incidental, you can currently deduct expenditures for direct labor and all indirect costs that would otherwise be included in inventory costs. See the instructions for lines 2 and 7.

For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on adopting or changing to this method of accounting, see Form 3115, Application for Change in Accounting Method, and its instructions.

*Qualifying taxpayer.* A qualifying taxpayer is a taxpayer that, (a) for each prior tax year ending after December 16, 1998, has average annual gross receipts of $1 million or less for the 3 prior tax years and (b) its business is not a tax shelter (as defined in section 448(d)(3)). See Rev. Proc. 2001-10, 2001-2 I.R.B. 272.

*Qualifying small business taxpayer.* A qualifying small business taxpayer is a taxpayer that, (a) for each prior tax year

ending on or after December 31, 2000, has average annual gross receipts of $10 million or less for the 3 prior tax years, (b) whose principal business activity is not an ineligible activity, and (c) whose business is not a tax shelter (as defined in section 448 (d)(3)). See Rev. Proc. 2002-28, 2002-18, I.R.B. 815.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

● The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

● Real property or personal property (tangible and intangible) acquired for resale.

● The production of real property and tangible personal property by a corporation for use in its trade or business or in an activity engaged in for profit.

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (12-2012)

JSA
5X4012 2.000

Form **1125-E**
(Rev. December 2013)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e*.

OMB No. 1545-2225

Name

WESTPAC RESTORATIONS, INC. OF COLORADO

**Employer identification number**

26-2212439

**Note.** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| **1** | | | | | |
| ALAN J. WOJCIAK | ▓ | 50.000 % | 50.000 % | % | 57,288. |
| WILLIAM KLAERS | ▓ | 50.000 % | 50.000 % | % | NONE |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 57,288. |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 57,288. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 12-2013)

JSA
5C1318 2.000

Form **4562**

Department of the Treasury
Internal Revenue Service   (99)

## Depreciation and Amortization
### (Including Information on Listed Property)
▶ Attach to your tax return.
▶ Information about Form 4562 and its separate instructions is at *www.irs.gov/form4562.*

OMB No. 1545-0172

20**15**

Attachment
Sequence No. **179**

Name(s) shown on return

WESTPAC RESTORATIONS, INC. OF COLORADO

Business or activity to which this form relates

GENERAL DEPRECIATION AND AMORTIZATION

Identifying number

26-2212439

### Part I   Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2014 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2016. Add lines 9 and 10, less line 12 . . . ▶ | 13 | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

### Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

### Part III   MACRS Depreciation (Do not include listed property.) (See instructions.)

#### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2015 . . . . . . . . . . | 17 | 1,144. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . ▶ | | |

#### Section B - Assets Placed in Service During 2015 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C - Assets Placed in Service During 2015 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   40-year | | | 40 yrs. | MM | S/L | |

### Part IV   Summary   (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . . . . . . . . . | 22 | 1,144. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . . | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

JSA
5X2300 2.000

Form **4562** (2015)

WESTPAC RESTORATIONS, INC. OF COLORADO                                26-2212439
Form 4562 (2015)                                                        Page **2**

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | | Yes | No | 24b If "Yes," is the evidence written? | | Yes | No |
|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . **25** | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner" or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) . . . | | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . | | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . | | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . | | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . | | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . . . . . . . . . . . | | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2015 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2015 tax year . . . . . . . . . . . . . . | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . | | | | **44** | |

JSA
5X2310 2.000                                                           Form **4562** (2015)

Form **4684**

Department of the Treasury
Internal Revenue Service

**Casualties and Thefts**

▶ Information about Form 4684 and its separate instructions is at *www.irs.gov/form4684*.
▶ Attach to your tax return.
▶ Use a separate Form 4684 for each casualty or theft.

OMB No. 1545-0177

**2015**

Attachment
Sequence No. **26**

| Name(s) shown on tax return | Identifying number |
|---|---|
| WESTPAC RESTORATIONS, INC. OF COLORADO | 26-2212439 |

**SECTION A - Personal Use Property** (Use this section to report casualties and thefts of property **not** used in a trade or business or for income-producing purposes.)

**1** Description of properties (show type, location, and date acquired for each property). Use a separate line for each property lost or damaged from the same casualty or theft.

Property **A** _____

Property **B** _____

Property **C** _____

Property **D** _____

| | | Properties | | | |
|---|---|---|---|---|---|
| | | **A** | **B** | **C** | **D** |
| **2** Cost or other basis of each property | **2** | | | | |
| **3** Insurance or other reimbursement (whether or not you filed a claim) (see instructions) | **3** | | | | |
| **Note:** *If line 2 is **more** than line 3, skip line 4.* | | | | | |
| **4** Gain from casualty or theft. If line 3 is **more** than line 2, enter the difference here and skip lines 5 through 9 for that column. See instructions if line 3 includes insurance or other reimbursement you did not claim, or you received payment for your loss in a later tax year | **4** | | | | |
| **5** Fair market value **before** casualty or theft | **5** | | | | |
| **6** Fair market value **after** casualty or theft | **6** | | | | |
| **7** Subtract line 6 from line 5 | **7** | | | | |
| **8** Enter the **smaller** of line 2 or line 7 | **8** | | | | |
| **9** Subtract line 3 from line 8. If zero or less, enter -0- | **9** | | | | |

| | | |
|---|---|---|
| **10** Casualty or theft loss. Add the amounts on line 9 in columns A through D | **10** | |
| **11** Enter the **smaller** of line 10 or $100 | **11** | |
| **12** Subtract line 11 from line 10 | **12** | |
| **Caution:** *Use only one Form 4684 for lines 13 through 18.* | | |
| **13** Add the amounts on line 12 of all Forms 4684 | **13** | |
| **14** Add the amounts on line 4 of all Forms 4684 | **14** | |
| **15** • If line 14 is **more** than line 13, enter the difference here and on Schedule D. **Do not** complete the rest of this section (see instructions). <br> • If line 14 is **less** than line 13, enter -0- here and go to line 16. <br> • If line 14 is **equal** to line 13, enter -0- here. **Do not** complete the rest of this section. | **15** | |
| **16** If line 14 is **less** than line 13, enter the difference | **16** | |
| **17** Enter 10% of your adjusted gross income from Form 1040, line 38, or Form 1040NR, line 37. Estates and trusts, see instructions | **17** | |
| **18** Subtract line 17 from line 16. If zero or less, enter -0-. Also enter the result on Schedule A (Form 1040), line 20, or Form 1040NR, Schedule A, line 6. Estates and trusts, enter the result on the "Other deductions" line of your tax return | **18** | |

**For Paperwork Reduction Act Notice, see instructions.**

Form **4684** (2015)

Form 4684 (2015)        Attachment Sequence No. **26**       Page **2**

| Name(s) shown on tax return. Do not enter name and identifying number if shown on other side. | Identifying number |
|---|---|
| WESTPAC RESTORATIONS, INC. OF COLORADO | 26-2212439 |

## SECTION B - Business and Income-Producing Property

### Part I Casualty or Theft Gain or Loss (Use a separate Part I for each casualty or theft.)

**19** Description of properties (show type, location, and date acquired for each property). Use a separate line for each property lost or damaged from the same casualty or theft. **See instructions if claiming a loss due to a Ponzi-type investment scheme and Section C is not completed.**

Property **A** _____

Property **B** _____

Property **C** _____

Property **D** _____

| | | Properties | | | |
|---|---|---|---|---|---|
| | | **A** | **B** | **C** | **D** |
| **20** Cost or adjusted basis of each property | **20** | | | | |
| **21** Insurance or other reimbursement (whether or not you filed a claim). See the instructions for line 3 | **21** | | | | |
| **Note:** If line 20 is **more** than line 21, skip line 22. | | | | | |
| **22** Gain from casualty or theft. If line 21 is **more** than line 20, enter the difference here and on line 29 or line 34, except as provided in the instructions for line 33. Also, skip lines 23 through 27 for that column. See the instructions for line 4 if line 21 includes insurance or other reimbursement you did not claim, or you received payment for your loss in a later tax year | **22** | SEE STATEMENT 7 | | | |
| **23** Fair market value **before** casualty or theft | **23** | | | | |
| **24** Fair market value **after** casualty or theft | **24** | | | | |
| **25** Subtract line 24 from line 23 | **25** | | | | |
| **26** Enter the **smaller** of line 20 or line 25 | **26** | | | | |
| **Note:** If the property was totally destroyed by casualty or lost from theft, enter on line 26 the amount from line 20. | | | | | |
| **27** Subtract line 21 from line 26. If zero or less, enter -0- | **27** | | | | |

**28** Casualty or theft loss. Add the amounts on line 27. Enter the total here and on line 29 or line 34 (see instructions)    **28**

### Part II Summary of Gains and Losses (from separate Parts I)

| (a) Identify casualty or theft | (b) Losses from casualties or thefts | | (c) Gains from casualties or thefts includible in income |
|---|---|---|---|
| | (i) Trade, business, rental or royalty property | (ii) Income-producing and employee property | |

#### Casualty or Theft of Property Held One Year or Less

| **29** | ( | ) ( | ) | |
|---|---|---|---|---|
| | ( | ) ( | ) | |
| **30** Totals. Add the amounts on line 29   **30** | ( | ) ( | ) | |

**31** Combine line 30, columns (b)(i) and (c). Enter the net gain or (loss) here and on Form 4797, line 14. If Form 4797 is not otherwise required, see instructions    **31**

**32** Enter the amount from line 30, column (b)(ii) here. Individuals, enter the amount from income-producing property on Schedule A (Form 1040), line 28, or Form 1040NR, Schedule A, line 14, and enter the amount from property used as an employee on Schedule A (Form 1040), line 23, or Form 1040NR, Schedule A, line 9. Estates and trusts, partnerships, and S corporations see instructions    **32**

#### Casualty or Theft of Property Held More Than One Year

| **33** Casualty or theft gains from Form 4797, line 32 | **33** | | | |
|---|---|---|---|---|
| **34** | | ( | ) ( | ) | 6,868. |
| | | ( | ) ( | ) | |

**35** Total losses. Add amounts on line 34, columns (b)(i) and (b)(ii)   **35** (    ) (    )

**36** Total gains. Add lines 33 and 34, column (c)    **36**     6,868.

**37** Add amounts on line 35, columns (b)(i) and (b)(ii)    **37**

**38** If the loss on line 37 is **more** than the gain on line 36:

   **a** Combine line 35, column (b)(i) and line 36, and enter the net gain or (loss) here. Partnerships (except electing large partnerships) and S corporations, see the note below. All others, enter this amount on Form 4797, line 14. If Form 4797 is not otherwise required, see instructions    **38a**

   **b** Enter the amount from line 35, column (b)(ii) here. Individuals, enter the amount from income-producing property on Schedule A (Form 1040), line 28, or Form 1040NR, Schedule A, line 14, and enter the amount from property used as an employee on Schedule A (Form 1040), line 23, or Form 1040NR, Schedule A, line 9. Estates and trusts, enter on the "Other deductions" line of your tax return. Partnerships (except electing large partnerships) and S corporations, see the note below. Electing large partnerships, enter on Form 1065-B, Part II, line 11    **38b**

**39** If the loss on line 37 is **less** than or **equal** to the gain on line 36, combine lines 36 and 37 and enter here. Partnerships (except electing large partnerships), see the note below. All others, enter this amount on Form 4797, line 3    **39**     6,868.

**Note:** Partnerships, enter the amount from line 38a, 38b, or line 39 on Form 1065, Schedule K, line 11. S corporations, enter the amount from line 38a or 38b on Form 1120S, Schedule K, line 10.

JSA       Form **4684** (2015)
5X2710 1.000

**General Dependency Information**

**Tax Year :** 2015                                **Return No:** 0653DB
**Taxpayer:** WESTPAC RESTORATIONS, INC. OF   **Form:**      FORM 4684
**ID No   :** 26-2212439

DESCRIPTION
-----------
  WATER DAMAGE TO COMMERCIAL BUILDINGS

**Sales of Business Property**

Form **4797**

(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))

OMB No. 1545-0184

**2015**

Department of the Treasury
Internal Revenue Service

► **Attach to your tax return.**
► **Information about Form 4797 and its separate instructions is at** *www.irs.gov/form4797.*

Attachment
Sequence No. **27**

| Name(s) shown on return | Identifying number |
|---|---|
| WESTPAC RESTORATIONS, INC. OF COLORADO | 26-2212439 |

**1** Enter the gross proceeds from sales or exchanges reported to you for 2015 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) . . . . . . . . . . . . . . . . . **1**

### Part I   Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| STMT 8 | | | | | | -131. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . | **3** | 6,868. |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . . | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | **7** | 6,737. |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . . . . | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) . . . . . . . . . . . . . . . . . | **9** | |

### Part II   Ordinary Gains and Losses (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | ( ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . | **12** | |
| **13** Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . | **16** | |
| **17** Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . | **17** | |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18a** |

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 | **18b** |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2015)

JSA
5X2610 2.000

0653DB   5974   06/19/2017  12:52:47                    26-2212439

Form 4797 (2015)                                                                                                                    Page **2**

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255** (see instructions) |
|---|---|

| 19 | **(a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|---|
| **A** | | | |
| **B** | | | |
| **C** | | | |
| **D** | | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| **20** | Gross sales price (**Note:** *See line 1 before completing*.) | **20** | | | | |
| **21** | Cost or other basis plus expense of sale . . . . . . | **21** | | | | |
| **22** | Depreciation (or depletion) allowed or allowable . . | **22** | | | | |
| **23** | Adjusted basis. Subtract line 22 from line 21 . . . . | **23** | | | | |
| **24** | Total gain. Subtract line 23 from line 20 . . . . . . | **24** | | | | |
| **25** | **If section 1245 property:** | | | | | |
| **a** | Depreciation allowed or allowable from line 22 . . . | **25a** | | | | |
| **b** | Enter the **smaller** of line 24 or 25a . . . . . . . . | **25b** | | | | |
| **26** | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** | Additional depreciation after 1975 (see instructions) . | **26a** | | | | |
| **b** | Applicable percentage multiplied by the **smaller** of line 24 or line 26a (see instructions) . . . . . . | **26b** | | | | |
| **c** | Subtract line 26a from line 24. If residential rental property **or** line 24 is not more than line 26a, skip lines 26d and 26e . | **26c** | | | | |
| **d** | Additional depreciation after 1969 and before 1976 . | **26d** | | | | |
| **e** | Enter the **smaller** of line 26c or 26d . . . . . . . | **26e** | | | | |
| **f** | Section 291 amount (corporations only) . . . . . . | **26f** | | | | |
| **g** | Add lines 26b, 26e, and 26f . . . . . . . . . . | **26g** | | | | |
| **27** | **If section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| **a** | Soil, water, and land clearing expenses . . . . . . | **27a** | | | | |
| **b** | Line 27a multiplied by applicable percentage (see instructions) | **27b** | | | | |
| **c** | Enter the **smaller** of line 24 or 27b . . . . . . . | **27c** | | | | |
| **28** | **If section 1254 property:** | | | | | |
| **a** | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion (see instructions) . | **28a** | | | | |
| **b** | Enter the **smaller** of line 24 or 28a . . . . . . . | **28b** | | | | |
| **29** | **If section 1255 property:** | | | | | |
| **a** | Applicable percentage of payments excluded from income under section 126 (see instructions) . . . . | **29a** | | | | |
| **b** | Enter the **smaller** of line 24 or 29a (see instructions) | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . . . . . . . . . | **30** | |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . . . . . . | **31** | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **32** | |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions) |
|---|---|

| | | | **(a)** Section 179 | **(b)** Section 280F(b)(2) |
|---|---|---|---|---|
| **33** | Section 179 expense deduction or depreciation allowable in prior years . . . . . . . . . . . | **33** | | |
| **34** | Recomputed depreciation (see instructions) . . . . . . . . . . . . . . . . . . . . . | **34** | | |
| **35** | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . . . . | **35** | | |

Form **4797** (2015)

## Regulation Section 1.263(a)-1(f) - De Minimis
## Safe Harbor Election

Taxpayer Name:        WESTPAC RESTORATIONS, INC. OF COLORADO

Taxpayer Address:     765 AVIATION WAY COLORADO SPRINGS CO 80916

Taxpayer ID Number:   26-2212439

Year-End:             10/31/2016

Under IRC Regulation Section 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election.

WESTPAC RESTORATIONS, INC. OF COLORADO                        26-2212439


FORM 1120, PAGE 1 DETAIL
==============================================================================


LINE 10 - OTHER INCOME
----------------------
    MISCELLANEOUS INCOME                                        843.
                                                        ---------------
        TOTAL                                                   843.
                                                        ===============

WESTPAC RESTORATIONS, INC. OF COLORADO                        26-2212439

FORM 1120, PAGE 1 DETAIL
===============================================================================

LINE 17 - TAXES AND LICENSES
----------------------------
    TAXES AND LICENSES                                      81,619.
                                                    ---------------
        TOTAL                                              81,619.
                                                    ===============

WESTPAC RESTORATIONS, INC. OF COLORADO                          26-2212439

```
FORM 1120, PAGE 1 DETAIL
================================================================================


LINE 26 - SUMMARY OF TRAVEL, MEALS AND ENTERTAINMENT
----------------------------------------------------
   GROSS MEALS AND ENTERTAINMENT                               1,365.
   LESS 50% LIMITATION TO SCH M-1                                683.
                                                           ---------------
   NET MEALS & ENTERTAINMENT                                    682.
   100% ALLOWABLE TRAVEL AND ENTERTAINMENT                   12,070.
                                                           ---------------
      TOTAL                                                  12,752.
                                                           ===============


LINE 26 - OTHER DEDUCTIONS
--------------------------
   TRAVEL, MEALS AND ENTERTAINMENT                           12,752.
   SHOP MATERIALS & SUPPLIES                                 24,646.
   OFFICE EXPENSE                                            10,778.
   INSURANCE                                                 25,740.
   PROFESSIONAL FEES                                          5,415.
   POSTAGE & DELIVERY                                        21,453.
   SECURITY                                                   1,869.
   TELEPHONE & UTILITY                                       47,896.
   BANK CHARGES                                                 113.
   COMPUTER & INTERNET                                       18,888.
                                                           ---------------
      TOTAL                                                 169,550.
                                                           ===============
```

STATEMENT   3

WESTPAC RESTORATIONS, INC. OF COLORADO                                         26-2212439

FORM 1120, PAGE 1 DETAIL
================================================================================

LINE 29A - NON-SRLY NOL DEDUCTION
---------------------------------

| YEAR ENDING | ORIGINAL NOL | AMOUNT AVAILABLE | AMOUNT USED | CONVERTED CONTRIBUTIONS | CARRYOVER TO NEXT YEAR |
|-------------|-------------|------------------|-------------|------------------------|------------------------|
| 10/31/2016  | 23,714.     | 23,714.          |             |                        | 23,714.                |
| TOTAL       | 23,714.     | 23,714.          |             |                        | 23,714.                |

WESTPAC RESTORATIONS, INC. OF COLORADO                          26-2212439

```
FORM 1120, PAGE 5 DETAIL
================================================================================


SCH L, LINE 6 -
OTHER CURRENT ASSETS                        BEGINNING           ENDING
--------------------                     ---------------    ---------------
   DUE TO WESTPAC PROP SHOP                        NONE             1,446.
                                         ---------------    ---------------
   TOTAL                                           NONE             1,446.
                                         ===============    ===============

SCH L, LINE 18 -
OTHER CURRENT LIABILITIES
-------------------------
   ACCRUED PAYROLL                                 NONE            22,255.
   PENSIONS PAYABLE                             12,577.            12,063.
   ACCRUED REAL ESTATE TAXES                    37,119.            36,003.
   INCOME TAX PAYABLE                           17,142.               NONE
                                         ---------------    ---------------
   TOTAL                                        66,838.            70,321.
                                         ===============    ===============
```

WESTPAC RESTORATIONS, INC. OF COLORADO                    26-2212439

FORM 4626 DETAIL
================================================================================

LINE 6 - NON-SRLY AMT NOL DEDUCTION
-----------------------------------

| YEAR ENDING | ORIGINAL NOL | AMOUNT AVAILABLE | AMOUNT USED | CARRYOVER TO NEXT YEAR |
|---|---|---|---|---|
| 10/31/2013 | 166,818. | 66,041. | | 66,041. |
| 10/31/2016 | 23,714. | 23,714. | | 23,714. |
| TOTAL | 190,532. | 89,755. | | 89,755. |

WESTPAC RESTORATIONS, INC. OF COLORADO                26-2212439

FORM 4684, PAGE 2 DETAIL
================================================================================================================

```
19 PROP DESCRIPTION    WATER DAMAGE TO BUILDINGS
   DATE ACQUIRED                 01/01/2010


20 COST OR ADJ BASIS             31,051.

21 INS. OR REIMB.                37,919.

22 TOTAL GAIN                     6,868.

23 FMV BEFORE CASUALTY

24 FMV AFTER CASUALTY

25 LN 23 LESS LN 24

26 SMALLER OF 20 OR 25

27 LN 26 LESS LN 21
```

WESTPAC RESTORATIONS, INC. OF COLORADO                26-2212439

```
FORM 4797, PAGE 1 DETAIL
=================================================================================
LINE 2 - MOST PROPERTY HELD MORE THAN 1 YEAR
============================================
```

| PROPERTY DESCRIPTION | DATE ACQ | DATE SOLD | SALES PRICE | DEPRECIATION | COST OR BASIS | GAIN OR LOSS |
|---|---|---|---|---|---|---|
| SEE SCHEDULE | VARIOUS | 10/31/2016 | | 42,643. | 42,774. | -131. |
| | | | | | | --------------- |
| PART I 4797 GAINS AND LOSSES | | | | | | -131. |
| | | | | | | =============== |

Case:17-18211-EEB   Doc#:1   Filed:09/01/17   Entered:09/01/17 13:56:12   Page84 of 84

# Form 4797 Subschedules
## All Business Activities

Part I: Sales or Exchanges of Property Used in a Trade or Business

| Asset | (a)<br>Property  Description | (b)<br>Date In<br>Service | (c)<br>Disposal<br>Date | (d)<br>Gross<br>Proceeds | (e)<br>Allowable<br>Depreciation | (f)<br>Basis plus<br>Expenses | (g)<br>Gain/Loss |
|---|---|---|---|---|---|---|---|
| 22 | OFFICE DECOR | 7/26/04 | 10/31/16 | 0.00 | 1,076.00 | 1,076.00 | 0.00 |
| 24 | DIGITAL CAMERA | 1/10/04 | 10/31/16 | 0.00 | 1,203.00 | 1,203.00 | 0.00 |
| 25 | COMPRESSOR | 10/27/04 | 10/31/16 | 0.00 | 3,000.00 | 3,000.00 | 0.00 |
| 30 | FURNITURE | 8/24/05 | 10/31/16 | 0.00 | 1,603.00 | 1,603.00 | 0.00 |
| 31 | COMPUTER | 1/19/06 | 10/31/16 | 0.00 | 3,795.00 | 3,795.00 | 0.00 |
| 33 | LAPTOP | 5/25/06 | 10/31/16 | 0.00 | 2,131.00 | 2,131.00 | 0.00 |
| 34 | COMPUTER | 9/06/06 | 10/31/16 | 0.00 | 1,918.00 | 1,918.00 | 0.00 |
| 36 | NIKON L1 CAMERAS | 3/17/06 | 10/31/16 | 0.00 | 679.00 | 679.00 | 0.00 |
| 37 | PHOTO EQUIPMENT | 9/27/06 | 10/31/16 | 0.00 | 1,364.00 | 1,364.00 | 0.00 |
| 38 | COMPUTER | 11/04/06 | 10/31/16 | 0.00 | 2,392.00 | 2,392.00 | 0.00 |
| 39 | HP 1600 DESKTOP | 11/12/06 | 10/31/16 | 0.00 | 609.00 | 609.00 | 0.00 |
| 40 | 3 MONITORS | 1/12/07 | 10/31/16 | 0.00 | 2,330.00 | 2,330.00 | 0.00 |
| 41 | SERVER | 3/15/07 | 10/31/16 | 0.00 | 3,041.00 | 3,041.00 | 0.00 |
| 43 | COMPUTER | 7/21/07 | 10/31/16 | 0.00 | 2,002.00 | 2,002.00 | 0.00 |
| 44 | Computer Hardware | 4/21/09 | 10/31/16 | 0.00 | 1,623.83 | 1,623.83 | 0.00 |
| 45 | Computer Hardware | 4/21/09 | 10/31/16 | 0.00 | 1,460.87 | 1,460.87 | 0.00 |
| 46 | Sony Style | 8/10/09 | 10/31/16 | 0.00 | 2,359.15 | 2,359.15 | 0.00 |
| 49 | Computer Hardware | 4/09/10 | 10/31/16 | 0.00 | 4,229.90 | 4,229.90 | 0.00 |
| 50 | 2 LCD Monitors | 10/12/10 | 10/31/16 | 0.00 | 841.00 | 841.00 | 0.00 |
| 51 | Computer Hardware | 10/18/10 | 10/31/16 | 0.00 | 2,594.96 | 2,594.96 | 0.00 |
| 54 | Macbook Pro | 12/27/11 | 10/31/16 | 0.00 | 1,380.45 | 1,380.45 | 0.00 |
| 63 | Canon 1D | 6/21/13 | 10/31/16 | 0.00 | 1,009.41 | 1,140.83 | -131.42 |
| | | | | | | | -131.42 |